

Matthew L. Schwartz
Tel.:  (212) 303-3646
E-mail:  mlschwartz@bsfllp.com

June 3, 2018

**BY ECF**

Hon. Ronnie Abrams
United States District Judge
United States District Court
Southern District of New York
40 Foley Square
New York, New York 10007

      Re:    *United States v. Galanis*, S3 16 Cr. 371 (RA)

Dear Judge Abrams:

I represent Devon Archer and write in response to the government's letter of this afternoon concerning Code Rebel.  The government letter misstates the Court's rulings, misstates the evidence, and makes plain its intention to argue inferences that are totally unsupported by the actual evidence.  Moreover, the government has also made plain that it intends to use the excluded pump and dump evidence, albeit without actually proving that any such fraud occurred.  As to Mr. Archer, the fact remains that the Code Rebel shares have absolutely nothing to do with the WLCC bonds, and there is no evidence to the contrary.

*First*, and most importantly, the government misstates the evidence.  It claims that the Code Rebel shares represented "a straightforward payout from Jason Galanis. Jason Galanis's payment of these shares to Archer in the midst of their criminal dealings is no different (and no less admissible) than if Galanis had simply wired $19 million directly to Archer."  (Gov. Ltr. at 3).  But this argument is entirely counter-factual:  even according to the government's proposed demonstrative exhibit, attached as Exhibit A to its letter, the money transferred to RSTP Capital and used to purchase the Code Rebel shares came from Jason *Sugarman*, not Jason Galanis.  Galanis's name does not appear anywhere on that chart.  As Mr. Archer pointed out previously, there is absolutely no factual predicate for the government to argue that these shares were some sort of quid pro quo for Mr. Archer's alleged involvement in the WLCC bond scheme – no document or witness supports that theory.  Having been challenged to point to any such evidence, the government has again come up empty.[1]

For the same reason, Mr. Archer did not invite the government to introduce this evidence by observing that he lost money.  That remark was a response to the government's assertion in

---

[1]    There have been several other times that the government has been wholly unable to point to evidence that other people's criminality was known or reasonably foreseeable to Mr. Archer, which it nonetheless seeks to introduce against him.  For example, the government has still been unable to point to any evidence showing that it was reasonably foreseeable to Mr. Archer that Michelle Morton failed to disclose his alleged control over Atlantic Asset Management on its Form ADV, or that she was required to disclose him.



openings that Mr. Archer received $15 million, *i.e.*, the money that was invested in the second WLCC bond issuance. But the Code Rebel shares have nothing whatsoever to do with the WLCC bonds. Moreover, even including the Code Rebel shares, Mr. Archer still lost money. Mr. Archer never sold a single share of Code Rebel, and ultimately transferred them for no consideration. He therefore lost the money that he, from his own pocket and having nothing whatsoever to do with the WLCC bonds, had invested in Code Rebel.

     *Second*, the government's letter misstates both the Court's previous rulings and its own representations about the nature of the evidence it sought to admit. Tellingly, the government does not point to any briefing or argument in which it purportedly made "clear" that it intended to introduce evidence against Mr. Archer of shares of Code Rebel that had been fully paid-for using funds totally unrelated to the WLCC bonds. (June 3, 2018 Gov't Ltr. at 1).[2] On the contrary, as set forth in Mr. Archer's letter of yesterday, the government has insisted repeatedly, for months, that apart from the alleged pump and dump, the Code Rebel evidence was necessary to establish that (i) "proceeds of the fourth bond issuance" were used to "purchase a significant percentage of the shares of the Code Rebel IPO," and (ii) proceeds "from the Code Rebel IPO" were "used to make the interest payment for the first bond issuance." [ECF No. 369, at 11-12]. In ruling on the government's Rule 404(b) motion, the Court held it would permit evidence of precisely those two "facts." 4/13/2018 Hr'g Tr. at 19:6-25. The evidence the government now seeks to admit is utterly unrelated to the WLCC bonds, let alone the bond proceeds or interest payments, and the government's unsupported insistence to the contrary is insufficient to establish otherwise.

     The government's other attempts to show that the Mr. Archer was on notice of its new argument following the Court's clear ruling are simply false. First, the government attempts to re-write its own statement in the course of the parties' negotiations over a stipulation, contending that its reference to how Code Rebel shares were "disposed of" was somehow a reference to the *purchase* of Code Rebel shares by RSTP Capital. But there is only one way to read the government's statement:

> Judge Abrams has precluded evidence that Code Rebel was a pump and dump scheme, but has allowed evidence about how shares were purchased using bond proceeds and then how *those shares* were dispose[d] of.

[ECF No. 493, Ex. B, at 2 (emphasis added)]. In stating that the Court had "allowed evidence about how shares were purchased using bond proceeds and then how those shares were dispose[d] of," the government was obviously reiterating the Court's ruling that the government was permitted to establish both that money from the fourth bond issuance was used to purchase

---

[2]     The government's focus on the question of whether Mr. Archer's "mere receipt of . . . shares (or the value of those shares) is inadmissible" is misplaced. (Gov. Ltr. at 1.) Any attempt to cast as illicit the receipt of shares that were paid for using money that the government concedes was not related to the WLCC bonds or otherwise tainted is totally irrelevant, especially in the absence of any evidence that the shares were some sort of in-kind payment for some unspecified criminal conduct on Mr. Archer's part.



Code Rebel shares, and that Code Rebel shares were used to cover the interest payment on the first bond issuance.  The government's claim that its reference to "how those shares were disposed of" somehow constituted clear notice of its intention to establish that fully paid-for shares having nothing to do with the WLCC bonds were somehow compensation for being part of a criminal conspiracy does not hold up.  The *only* plausible reading of the government's statement is that Code Rebel evidence was admissible to show (a) the purchase of Code Rebel shares using bond proceeds, and (b) the disposition of those shares to pay the coupon on the WLCC bonds.  And that is precisely what the Court had ordered.  The government's attempts to re-interpret its own words should be rejected.

Likewise, the suggestion that Mr. Archer was on notice of the government's anticipated argument, notwithstanding the Court's ruling and his objection to non-conforming uses of the evidence, is absurd.  The exhibit the government points to, GX 1240, is a 140 page document that appears to reflect all or nearly all of the shareholders of Code Rebel.  The government's argument seems to be that Mr. Archer should have scoured these 140 pages, realized that entities called Thunder Valley Engineering and Seymour Capital are not referenced in it but that (on pages 78 and 87 of the exhibit) Rosemont Seneca Bohai LLC is, and concluded that the government therefore intended to argue that the purchase of shares with money having nothing to do with the WLCC bonds was therefore admissible in its opinion.  The expectation that Mr. Archer should have evaluated the evidence in this way is crazy, especially because there are numerous other reasons why the government could have sought to use this exhibit.  For example:

- The exhibit (pp. 1 and 139) shows shares going to Hugh Dunkerley.  The government could have sought to bring that out in connection with Dunkerley testifying about the use of Code Rebel in connection with the WLCC bond proceeds.
- Similarly, the exhibit (pp. 2 and 90) shows shares being issued to Mr. Cooney, which shares the government does appear to contend were funded using WLCC bond proceeds.
- The exhibit (pp. 4 and 129) also shows shares being issued to something called Condor Financial, which Francisco Martin has explained purchased a portion of the WLCC bonds from Bonwick Capital; the Code Rebel shares could have been an advance payment for the money spent on the bonds.  *See* 3522-6 at 4 ("The purchase of the $100,000 of tribal bonds from BONWICK CAPITAL PARTNERS (BONWICK) occurred after GALANIS was arrested.  GALANIS asked MARTIN if he had a company that could be used as a placeholder for a bond.  GALANIS suggested CONDOR, to purchase the WAKPAMNI TRIBE bonds from BONWICK.").
- The exhibit also shows (at p. 6) Jason Galanis's entity, Thorsdale, received an allocation.  Similarly, Galanis's father-in-law Ralph Berger (p. 78) also got an allocation.  That evidence could have represented the misappropriation of the proceeds of the WLCC bonds.
- The exhibit shows (at pp. 78 and 111) that Francisco Martin received shares, which Martin will testify were part of his compensation from Jason Galanis.  *See* 3522-6 at 1 ("Martin received CODE REBEL shares as part of his compensation package from Galanis."); 3522-6 at 2 ("MARTIN's total compensation from GALANIS was $300,000 including CODE REBEL shares over a two year period.").



The suggestion that Mr. Archer should have been able to divine the government's intention to violate the Court's clear ruling based upon this document is ridiculous.[3]  GX 1240 is attached for the Court's convenience.  I respectfully invite the Court to review it and see for itself if the government's current argument was "clear" from its face.

*Third*, and finally, in the event that the Court decides to reconsider its prior ruling and admit the Code Rebel evidence against Mr. Archer, the government should not be able to argue that he was rewarded with $19 million in stock.  *See* Gov. Ltr. at 3 ("the Government intends to demonstrate for the jury simply that (i) Archer and Cooney received Code Rebel shares for which they had not paid in the midst of the criminal conspiracy; (ii) Jason Galanis directed the issuance of these shares; and (iii) the shares were worth tens of millions of dollars.").  Even if the evidence were admissible, Mr. Archer was "rewarded" with only $485,000 in stock (in addition to the $200,000 in stock he paid for himself).  Even according to the government's evidence, the $485,000 transfer occurred in June 2014, whereas the Code Rebel IPO did not occur until May 2015, and the shares did not become worth "tens of millions of dollars" until at least June 2015, when they were valued by Morgan Stanley at $16.5 million.  *See* GX 301.[4]  By the following month, however, their market value had dropped from more than $16 million to about $3.5 million; in October they were worth $2.5 million; and in December they had dropped to $1.3 million.  In January 2016, the shares were transferred out of Rosemont Seneca Bohai LLC's account for no consideration.

The government, in short, wishes to point to a $16.5 million valuation that lasted for a matter of days, and argue that that high water mark represents the value of a "gift" from Jason Galanis – even though neither Jason Galanis nor the WLCC bonds financed the shares.  This represents nothing less than the government seeking to introduce the pump and dump, without proving it up.  If Mr. Archer was given anything "illicitly" – and he was not – it was the $485,000 in cash used to finance the shares, not the $16.5 million that the shares were fleetingly worth.  That is especially true because Mr. Archer did not sell a single share at that valuation, or any other valuation.  Thus, if this evidence is permitted – and it should not be – the government must be limited to attempting to prove up $485,000 in "illicit" compensation.

---

[3]    So, too, is the government's suggestion that it was incumbent on Mr. Archer to "seek further clarity from the Court."  (Gov. Ltr. at 2).  Unlike the Jason Galanis arrest ruling – where the government had at least attempted to re-argue the ruling and explicitly stated that it still wished to introduce Jason Galanis's arrest even if John Galanis's and Gary Hirst's arrests were excluded – the government never sought to relitigate or enlarge the Code Rebel ruling.  It cannot possibly be Mr. Archer's responsibility to imagine every way that the government could seek to avoid a court order and then seek clarification that it is not allowed to do so.

[4]    It is not clear where the government gets $19 million from.  The June 2015, $16.5 million valuation is the stock's high water mark.



Thank you for your consideration.

Respectfully,

 /s/  Matthew L. Schwartz
Matthew L. Schwartz

# Exhibit A

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      1-   1
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                         BLAISE            01   47-3636842          TICKET # NTR  6666811

                                         BLAISE CAPITAL LLC
                                         1401 EAST BROWARD BLVD STE 204
                                         FT LAUDERDALE FL  33301


                                         *ACCT - CLOSING BALANCE **150,000       *
                                         1X   150,000     BOOKR   6120   6120        150,000
                                         MYL BLU            01               TICKET # NTR  6666811

                                         MYLA BLU TRUST
                                         77 NOOKELE ST #101
                                         KAHULUI HI  96732


                                         *ACCT - CLOSING BALANCE **490,000       *
                                         1X   490,000     BOOKR   6121   6121        490,000
                                         VOL BYKOV          01   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        TICKET # NTR  6666811

                                         VOLODYMYR BYKOV
                                         89 HO'OKELE ST STE 201
                                         KAHULUI HI  96732


                                         *ACCT - CLOSING BALANCE 1,500,000      *
                                         1X  1,500,000    BOOKR   6122   6122      1,500,000
                                         CHESTER            01               TICKET # NTR  6666811

                                         CHESTER TRUST
                                         1920 BEL AIR ROAD
                                         LOS ANGELES CA  90077


                                         *ACCT - CLOSING BALANCE ***75,000      *
                                         1X    75,000     BOOKR   6123   6123         75,000
```

GOVERNMENT EXHIBIT 1240  16 Cr. 371 (RA)

SEC-E-0038547
SEC-SDNY_EPROD-000209099

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER  05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        1-   2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BEV COONEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | BEVAN COONEY | | | | |
| | | | | | 10440 WYTON DRIVE | | | | |
| | | | | | LOS ANGELES CA  90024 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **370,000 | | | * | |
| | | | | | 1X | 370,000 | BOOKR | 6124 | 6124 | 370,000 |
| | | | | | RAC F COONEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | RACHEL F COONEY | | | | |
| | | | | | 10440 WYTON DRIVE | | | | |
| | | | | | LOS ANGELES CA  90024 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ****5,000 | | | * | |
| | | | | | 1X | 5,000 | BOOKR | 6125 | 6125 | 5,000 |
| | | | | | CURANTES | 01 | 90-1004341 | TICKET # NTR | 6666811 |
| | | | | | CURANTES SERVICES LLC | | | | |
| | | | | | 2601 CONROY DRIVE | | | | |
| | | | | | NORTH PALM BEACH FL  33403 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ****5,000 | | | * | |
| | | | | | 1X | 5,000 | BOOKR | 6126 | 6126 | 5,000 |
| | | | | | HUG DUNKERLEY | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | HUGH DUNKERLEY | | | | |
| | | | | | 10142 BEVERLY DRIVE | | | | |
| | | | | | HUNTINGTON BEACH CA  92646 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***50,000 | | | * | |
| | | | | | 1X | 50,000 | BOOKR | 6127 | 6127 | 50,000 |

SEC-E-0038546
SEC-SDNY_EPROD-000209098

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER  05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER       1-  3
     *********************** DEBITS ***********************|*********************** CREDITS ***********************
   NBR   UNITS PER     BEGINNING     END          TOTAL   | NBR   UNITS PER     BEGINNING     END          TOTAL
   CTFS    CERT        CERT #      CERT #          UNITS   | CTFS    CERT        CERT #      CERT #          UNITS
     **********************************************************************************************************

                                                         | JOH GREENWOOD        01                    TICKET # NTR  6666811

                                                         | JOHN GREENWOOD
                                                         | SAN SALVATORE, FLAT 6
                                                         | ALFRED GAUCI ST
                                                         | ST JULIAN'S
                                                         | MALTA

                                                         | *ACCT - CLOSING BALANCE ****5,000      *

                                                         | 1X     5,000     BOOKR   6128    6128       5,000

                                                         | HILLTOP               01                    TICKET # NTR  6666811

                                                         | HILLTOP TRUST
                                                         | 711 S CARSON ST STE 4
                                                         | CARSON CITY NV  89701


                                                         | *ACCT - CLOSING BALANCE **300,000      *

                                                         | 1X   300,000     BOOKR   6129    6129     300,000

                                                         | GAR HIRST             01   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    TICKET # NTR  6666811

                                                         | GARY HIRST
                                                         | PO BOX 952619
                                                         | LAKE MARY FL  32795


                                                         | *ACCT - CLOSING BALANCE ***35,000      *

                                                         | 1X    35,000     BOOKR   6130    6130      35,000

                                                         | INSURANCE             01   59-1680233    TICKET # NTR  6666811

                                                         | INSURANCE COMPANY OF THE AMERICAS
                                                         | PO BOX 1927
                                                         | QUEEN CREEK AZ  85142


                                                         | *ACCT - CLOSING BALANCE **100,000      *

                                                         | 1X   100,000     BOOKR   6131    6131     100,000
```

SEC-E-0038545
SEC-SDNY_EPROD-000209097

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)            DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        1-   4

*************************** DEBITS ************************************** CREDITS ***************************

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CRY JOHNSON | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | CRYSTAL JOHNSON | | | | |
| | | | | | 62 ULULANI ST | | | | |
| | | | | | KULA HI  96790 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000   * | | | | |
| | | | | | 1X | 490,000 | BOOKR | 6132   6132 | 490,000 |
| | | | | | ARB KRYEZIU | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | ARBEN KRYEZIU | | | | |
| | | | | | 89 HO'OKELE ST STE 201 | | | | |
| | | | | | KAHULUI HI  96732 | | | | |
| | | | | | *ACCT - CLOSING BALANCE 1,800,000   * | | | | |
| | | | | | 1X | 1,800,000 | BOOKR | 6133   6133 | 1,800,000 |
| | | | | | CONDOR | 01 | 47-3366618 | TICKET # NTR | 6666811 |
| | | | | | CONDOR FINANCIAL LLC | | | | |
| | | | | | 23371 MULHOLLAND DR UNIT 184 | | | | |
| | | | | | WOODLAND HILLS CA  91364 | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***50,000   * | | | | |
| | | | | | 1X | 50,000 | BOOKR | 6134   6134 | 50,000 |
| | | | | | JON MILLER | 01 | | TICKET # NTR | 6666811 |
| | | | | | JONATHAN MILLER | | | | |
| | | | | | 455 HOKIOKIO PLACE | | | | |
| | | | | | LAHAINA HI  96761 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000   * | | | | |
| | | | | | 1X | 490,000 | BOOKR | 6135   6135 | 490,000 |

SEC-E-0038544
SEC-SDNY_EPROD-000209096

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER  05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                          JOURNAL NUMBER        1-  5
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MINETA | 01 | | TICKET # NTR | 6666811 |
| | | | | | MINETA GROWTH EQUITY LP | | | | |
| | | | | | 260 BROADWAY | | | | |
| | | | | | NEW YORK NY  10013 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **490,000      * | | | | |
| | | | | | 1X | 490,000 | BOOKR  6136 | 6136 | 490,000 |
| | | | | | NAN NIEC | 01 | 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 | TICKET # NTR | 6666811 |
| | | | | | NANCY NIEC | | | | |
| | | | | | 900 LAKEWORTH CIRCLE | | | | |
| | | | | | HEATHROW FL  32746 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ****5,000      * | | | | |
| | | | | | 1X | 5,000 | BOOKR  6137 | 6137 | 5,000 |
| | | | | | PETRARCA | 01 | | TICKET # NTR | 6666811 |
| | | | | | PETRARCA ADVISORY SERVICES LP | | | | |
| | | | | | 9595 WILSHIRE BLVD SE 801 | | | | |
| | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **105,000      * | | | | |
| | | | | | 1X | 105,000 | BOOKR  6138 | 6138 | 105,000 |
| | | | | | LUL RENZ | 01 | | TICKET # NTR | 6666811 |
| | | | | | LULE RENZ TRUST | | | | |
| | | | | | GRUNSTRASSE 12, 70771 | | | | |
| | | | | | LEINFELDEN-ECHTERDINGEN | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT – CLOSING BALANCE **490,000      * | | | | |
| | | | | | 1X | 490,000 | BOOKR  6139 | 6139 | 490,000 |

SEC-E-0038543
SEC-SDNY_EPROD-000209095

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER  05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                        JOURNAL NUMBER       1-   6
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | RAY SHIRKHODAI   01 | | | TICKET # NTR | 6666811 |
| | | | | | | RAY SHIRKHODAI | | | | |
| | | | | | | 240 E KAMAKOI LOOP | | | | |
| | | | | | | KIHEI HI  96753 | | | | |
| | | | | | | *ACCT - CLOSING BALANCE **490,000    * | | | | |
| | | | | | | 1X   490,000 | BOOKR | 6140 | 6140 | 490,000 |
| | | | | | | JAS SUGARMAN   01   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 | | | TICKET # NTR | 6666811 |
| | | | | | | JASON SUGARMAN | | | | |
| | | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | | *ACCT - CLOSING BALANCE **245,000    * | | | | |
| | | | | | | 1X   245,000 | BOOKR | 6141 | 6141 | 245,000 |
| | | | | | | ELI GUBERSUGAR   01   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 | | | TICKET # NTR | 6666811 |
| | | | | | | ELIZABETH GUBER SUGARMAN ROTH IRA | | | | |
| | | | | | | 9595 WILSHIRE BLVD STE 801 | | | | |
| | | | | | | BEVERLY HILLS CA  90212 | | | | |
| | | | | | | *ACCT - CLOSING BALANCE **245,000    * | | | | |
| | | | | | | 1X   245,000 | BOOKR | 6142 | 6142 | 245,000 |
| | | | | | | THORSDALE   01   45-3363813 | | | TICKET # NTR | 6666811 |
| | | | | | | THORSDALE FIDUCIARY & GUARANTY CO LTD | | | | |
| | | | | | | 2360 CORPORATE CIRCLE STE 400 | | | | |
| | | | | | | HENDERSON NV  89074 | | | | |
| | | | | | | *ACCT - CLOSING BALANCE **450,000    * | | | | |
| | | | | | | 1X   450,000 | BOOKR | 6143 | 6143 | 450,000 |

SEC-E-0038542
SEC-SDNY_EPROD-000209094

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      1-   7
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | VL | 01 | | TICKET # NTR  6666811 | |
| | | | | | VL ASSURANCES INC | | | | |
| | | | | | LINEGROVE CENTRE FL 1 | | | | |
| | | | | | HOLETOWN, ST JAMES | | | | |
| | | | | | BB 24016 | | | | |
| | | | | | BARBADOS | | | | |
| | | | | | *ACCT - CLOSING BALANCE **375,000      * | | | | |
| | | | | | 1X | 375,000 | BOOKR | 6144   6144 | 375,000 |
| | | | | | WALTON | 01  45-6805677 | | TICKET # NTR  6666811 | |
| | | | | | WALTON 2011 IRREVOCABLE TRUST | | | | |
| | | | | | 1800 TURNBERRY TERRACE | | | | |
| | | | | | ORLANDO FL  32804 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **200,000      * | | | | |
| | | | | | 1X | 200,000 | BOOKR | 6145   6145 | 200,000 |
| | | | | | WIGGLE | 01 | | TICKET # NTR  6666811 | |
| | | | | | WIGGLE ADVISORY PARTNERS | | | | |
| | | | | | THE EMBARCADERO, PIER 9 SUITE 100 | | | | |
| | | | | | SAN FRANCISCO CA  94111 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **100,000      * | | | | |
| | | | | | 1X | 100,000 | BOOKR | 6147   6147 | 100,000 |
| | | | | | ZASIS | 01  20-4637772 | | TICKET # NTR  6666811 | |
| | | | | | ZASIS LLC | | | | |
| | | | | | 123 WEST NYE LANE STE 129 | | | | |
| | | | | | CARSON CITY NV  89706 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **400,000      * | | | | |
| | | | | | 1X | 400,000 | BOOKR | 6148   6148 | 400,000 |

SEC-E-0038541
SEC-SDNY_EPROD-000209093

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION       CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                           JOURNAL NUMBER        1-   8
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | WAVERLY | 01 | | TICKET # NTR | 6666811 |
| | | | | | WAVERLY CAPITAL ADVISORS LP | | | | |
| | | | | | 152 E 57TH ST | | | | |
| | | | | | NEW YORK NY 10022 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **490,000 | | | * | |
| | | | | | 1X | 490,000 | BOOKR 6146 | 6146 | 490,000 |
| | ** TICKET TOTAL | | | 0 | | | ** TICKET TOTAL | | 10,000,000 |
| | *** TOTAL DEBITS FOR TODAY --- | | | 0 | | *** TOTAL CREDITS FOR TODAY --- | | | 10,000,000 |

SEC-E-0038540
SEC-SDNY_EPROD-000209092

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:     C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                              COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        2-   1

```
 ********************** DEBITS ********************|********************** CREDITS **********************
 1 NBR  UNITS PER  BEGINNING   END          TOTAL   NBR  UNITS PER  BEGINNING   END          TOTAL       1
 2 CTFS    CERT    CERT #    CERT #          UNITS   CTFS   CERT    CERT #    CERT #          UNITS       2
 3 ***************************************************************************************************     3
 4 ----------------------------------------------------------------------------------------------------  4
 5 ----------------------------------------------- KEV KEASY      01              TICKET # TFR  666817    5
 6 ----------------------------------------------------------------------------------------------------  6
 7 ----------------------------------------------- KEVIN KEASY                                            7
 8 ----------------------------------------------- PROFESSOR KEVIN KEASY                                  8
 9 ----------------------------------------------- HEADLEY HALL TADCASTER                                 9
10 ----------------------------------------------- NORTH YORKSHIRE LS24 9NT                              10
11 ----------------------------------------------- ENGLAND                                               11
12 ----------------------------------------------- UK                                                    12
13 ----------------------------------------------- *ACCT - CLOSING BALANCE *****100        *             13
14 ----------------------------------------------------------------------------------------------------  14
15 ----------------------------------------------- 1X       0    CREDT  43882  43882              100    15
16 ----------------------------------------------------------------------------------------------------  16
17 ----------------------------------------------- SAM MURPHY     01              TICKET # TFR  666817    17
18 ----------------------------------------------------------------------------------------------------  18
19 ----------------------------------------------- SAMMY MURPHY                                          19
20 ----------------------------------------------- WINETOWN                                              20
21 ----------------------------------------------- RATHOWEN                                              21
22 ----------------------------------------------- CO WESTMEATH                                          22
23 ----------------------------------------------- IRELAND                                               23
24 ----------------------------------------------------------------------------------------------------  24
25 ----------------------------------------------- *ACCT - CLOSING BALANCE *****100        *             25
26 ----------------------------------------------------------------------------------------------------  26
27 ----------------------------------------------- 1X       0    CREDT  43883  43883              100    27
28 ----------------------------------------------------------------------------------------------------  28
29 ----------------------------------------------- SEA BEAVIS     01              TICKET # TFR  666817    29
30 ----------------------------------------------------------------------------------------------------  30
31 ----------------------------------------------- SEAN BEAVIS                                           31
32 ----------------------------------------------- APARTMENT 104                                         32
33 ----------------------------------------------- 253 CHALMERS ST                                       33
34 ----------------------------------------------- REDFERN NSW 2016                                      34
35 ----------------------------------------------- AUSTRALIA                                             35
36 ----------------------------------------------------------------------------------------------------  36
37 ----------------------------------------------- *ACCT - CLOSING BALANCE *****100        *             37
38 ----------------------------------------------------------------------------------------------------  38
39 ----------------------------------------------- 1X       0    CREDT  43884  43884              100    39
40 ----------------------------------------------------------------------------------------------------  40
41 ----------------------------------------------- CHR BATHURST   01              TICKET # TFR  666817    41
42 ----------------------------------------------------------------------------------------------------  42
43 ----------------------------------------------- CHRISTOPHER BATHURST                                  43
44 ----------------------------------------------- 11 PLANETREE ROAD                                     44
45 ----------------------------------------------- HALE CHESHIRE WA15 9JL                                45
46 ----------------------------------------------- ENGLAND                                               46
47 ----------------------------------------------- UK                                                    47
48 ----------------------------------------------------------------------------------------------------  48
49 ----------------------------------------------- *ACCT - CLOSING BALANCE *****100        *             49
50 ----------------------------------------------------------------------------------------------------  50
51 ----------------------------------------------- 1X       0    CREDT  43885  43885              100    51
52 ----------------------------------------------------------------------------------------------------  52
53                                                                                                       53
54                                                                                                       54
55                                                                                                       55
56                                                                                                       56
57                                                                                                       57
58                                                                                                       58
59                                                                                                       59
```

SEC-E-0038539
SEC-SDNY_EPROD-000209091

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2-  2
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                                ROB BRODY        01              TICKET # TFR   666817

                                                ROBERT BRODY
                                                4 ILMINGTON ROAD
                                                KENTON HARROW
                                                MIDDLESSEX HA3 0NH
                                                ENGLAND
                                                UK
                                                  *ACCT - CLOSING BALANCE ******100      *

                                                1X         0      CREDT   43886   43886           100

                                                SUS BUCHANAN     01              TICKET # TFR   666817

                                                SUSANNE BUCHANAN
                                                MARTINSKIRCHWEG 18
                                                SPEYER 67346
                                                GERMANY

                                                  *ACCT - CLOSING BALANCE ******100      *

                                                1X         0      CREDT   43887   43887           100

                                                MIK FAZAL        01              TICKET # TFR   666817

                                                MIKE FAZAL
                                                UPTON LOVELL
                                                329 OLDFIELD ROAD
                                                ALTRICHAM CHESHIRE WA14 4QT
                                                ENGLAND
                                                UK
                                                  *ACCT - CLOSING BALANCE ******100      *

                                                1X         0      CREDT   43888   43888           100

                                                MEL FAZAL        01              TICKET # TFR   666817

                                                MELANIE FAZAL
                                                UPTON LOVELL
                                                329 OLDFIELD ROAD
                                                ALTRICHAM CHESHIRE WA14 4QT
                                                ENGLAND
                                                UK
                                                  *ACCT - CLOSING BALANCE ******100      *

                                                1X         0      CREDT   43889   43889           100
```

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            CCM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  3

*************************  DEBITS  *********************************|*****************  CREDITS  *************************
NBR   UNITS PER  BEGINNING   END           TOTAL      NBR   UNITS PER   BEGINNING    END              TOTAL
CTFS     CERT    CERT #    CERT #          UNITS     CTFS      CERT     CERT #     CERT #             UNITS
*******************************************************************************************************************

                                                    WEN GOODENOUGH    01                    TICKET # TFR   666817

                                                    WENDY GOODENOUGH
                                                    70 BROOK STREET
                                                    WYMESWOLD LEICESTERSHIRE LE12 6TU
                                                    ENGLAND
                                                    UK
                                                        *ACCT - CLOSING BALANCE ******100      *

                                                    1X         0    CREDT  43890   43890             100

                                                    VIC LEEDER        01                    TICKET # TFR   666817

                                                    VIC LEEDER
                                                    OAK HOUSE
                                                    38 STATION ROAD NORTH ELMHAM
                                                    DEREHAM NORFOLK NR20 5HH
                                                    ENGLAND
                                                    UK
                                                        *ACCT - CLOSING BALANCE ******100      *
                                                    1X         0    CREDT  43891   43891             100

                                                    PAU SUTTON        01                    TICKET # TFR   666817

                                                    PAUL SUTTON
                                                    13 HALL LANE
                                                    HINGHAM
                                                    NORWICH NR9 4JX
                                                    ENGLAND
                                                    UK
                                                        *ACCT - CLOSING BALANCE ******100      *
                                                    1X         0    CREDT  43892   43892             100

                                                    MYR WALFORD       01                    TICKET # TFR   666817

                                                    MYRA WALFORD
                                                    42 TELFORD AVENUE
                                                    LONDON SW2 4XF
                                                    ENGLAND
                                                    UK

                                                        *ACCT - CLOSING BALANCE ******100      *
                                                    1X         0    CREDT  43893   43893             100
```

SEC-E-0038537
SEC-SDNY_EPROD-000209089

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-   4

```
*********************** DEBITS  **********************|*********************** CREDITS  ***********************
 NBR   UNITS PER    BEGINNING      END          TOTAL    NBR   UNITS PER     BEGINNING      END          TOTAL
 CTFS     CERT      CERT #      CERT #           UNITS    CTFS    CERT       CERT #       CERT #          UNITS
************************************************************************************************************

                                                         PAU TURNER        01                    TICKET # TFR   666817

                                                         PAUL TURNER
                                                         FINDERS
                                                         20 NUNS WALK WENTWORTH
                                                         VIRGINIA WATER SURREY GU25 4KT
                                                         ENGLAND
                                                         UK
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0     CREDT  43894   43894            100

                                                         ZOE KENTWORTHY     01                    TICKET # TFR   666817

                                                         ZOE KENTWORTHY
                                                         FINDERS
                                                         20 NUNS WALK WENTWORTH
                                                         VIRGINIA WATER SURREY GU25 4RT
                                                         ENGLAND
                                                         UK
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0     CREDT  43895   43895            100

                                                         GOR APPELGREN      01                    TICKET # TFR   666817

                                                         GORAN APPELGREN
                                                         SIMONSGASSE 25/15
                                                         A-1220 VIENNA
                                                         AUSTRIA


                                                          *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0     CREDT  43896   43896            100

                                                         JAM ASHCROFT       01                    TICKET # TFR   666817

                                                         JAMES ASHCROFT
                                                         LITTLE TOTHAM
                                                         LITTLE MALDON
                                                         ESSEX CM9 8LU
                                                         ENGLAND
                                                         UK
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                          1X         0     CREDT  43897   43897            100
```

SEC-E-0038536
SEC-SDNY_EPROD-000209088

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                      JOURNAL NUMBER        2-   5
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                                    DER BESIMLER      01                      TICKET # TFR   666817

                                                    DERVISH BESIMLER
                                                    GIRNE CADDESI NO 37
                                                    LEFKOSA KKTC
                                                    TURKEY

                                                        *ACCT - CLOSING BALANCE ******100      *

                                          1X         0      CREDT   43898   43898                    100

                                                    IAN BARBER        01                      TICKET # TFR   666817

                                                    IAN BARBER
                                                    JAMINE HOUSE
                                                    BLUE MILL LANE
                                                    ESSEX CM9 6LS
                                                    ENGLAND
                                                    UK
                                                        *ACCT - CLOSING BALANCE ******100      *

                                          1X         0      CREDT   43899   43899                    100

                                                    WIL BENJAMIN      01                      TICKET # TFR   666817

                                                    WILSON BENJAMIN
                                                    PO BOX 989
                                                    SAFAT 13010
                                                    KUWAIT

                                                        *ACCT - CLOSING BALANCE ******100      *

                                          1X         0      CREDT   43900   43900                    100

                                                    RIC BRADFORD      01                      TICKET # TFR   666817

                                                    RICHARD BRADFORD
                                                    BRADFOR ESTATE OFFICE
                                                    WESTON-UNDER-LIZZARD
                                                    SHIFNAL SHROPSHIRE TF11 8JT
                                                    ENGLAND
                                                    UK
                                                        *ACCT - CLOSING BALANCE ******100      *

                                          1X         0      CREDT   43901   43901                    100
```

SEC-E-0038535
SEC-SDNY_EPROD-000209087

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-   6

```
******************** DEBITS ***********************|*********************** CREDITS ************************
NBR   UNITS PER   BEGINNING    END        TOTAL    | NBR   UNITS PER   BEGINNING    END           TOTAL
CTFS  CERT        CERT #       CERT #      UNITS    | CTFS  CERT        CERT #       CERT #        UNITS
***********************************************************************************************************

                                                     STE BRADY        01             TICKET # TFR    666817

                                                     STEPHEN BRADY
                                                     PO BOX 409 GIRNE
                                                     MERSIN 10
                                                     TURKEY

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                     1X        0      CREDT   43902   43902           100

              ** TICKET TOTAL        0                                ** TICKET TOTAL               2,100

                                                     CON MARLETTA     01             TICKET # TFR   6666019

                                                     CONCETTO MARLETTA
                                                     9 THE ENCLAVE
                                                     2 DALLINGTON STREET
                                                     CLERKNWELL LONDON EC1V 0BH
                                                     ENGLAND
                                                     UK
                                                     *ACCT - CLOSING BALANCE ******100     *

                                                     1X        0      CREDT   43906   43906           100

                                                     MAR KNOTT        01             TICKET # TFR   6666019

                                                     MARTIN KNOTT
                                                     GESCHUTSWERF 43
                                                     1018AW AMSTERDAM
                                                     NETHERLANDS

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                     1X        0      CREDT   43907   43907           100

                                                     ING JOHANNESSO   01             TICKET # TFR   6666019

                                                     INGI JOHANNESSON
                                                     7 RUE DE SIEGELSBACH
                                                     5361 SCHRASSING
                                                     LUXEMBOURG

                                                     *ACCT - CLOSING BALANCE ******100     *

                                                     1X        0      CREDT   43908   43908           100
```

SEC-E-0038534
SEC-SDNY_EPROD-000209086

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2-  7

************************  DEBITS  ***********************|***********************  CREDITS  ************************
NBR   UNITS PER   BEGINNING    END        TOTAL     NBR   UNITS PER   BEGINNING    END          TOTAL
CTFS   CERT      CERT #      CERT #       UNITS    CTFS   CERT       CERT #      CERT #         UNITS
*********************************************************************************************************
                  ** TICKET TOTAL       0                  ** TICKET TOTAL          300

                                                  CBR FLEET      01              TICKET # TFR  6666810

                                                  CHRIS FLEET
                                                  CROESHALL HALL
                                                  CROESHALL LANE
                                                  CLWYD LL12 0LR
                                                  UNITED KINGDOM

                                                  *ACCT - CLOSING BALANCE ******100    *
                                                  1X       0     CREDT  43605   43605          100

                                                  IAN FLETCHER   01              TICKET # TFR  6666810

                                                  IAN FLETCHER
                                                  28 SPEED HOUSE
                                                  LONDON  EC2Y 8AT
                                                  UNITED KINGDOM

                                                  *ACCT - CLOSING BALANCE ******100    *
                                                  1X       0     CREDT  43606   43606          100

                                                  JON A EDDIS    01              TICKET # TFR  6666810

                                                  JONATHAN A EDDIS
                                                  28 SPEED HOUSE
                                                  LONDON  EC2Y 8AT
                                                  UNITED KINGDOM

                                                  *ACCT - CLOSING BALANCE ******100    *
                                                  1X       0     CREDT  43607   43607          100

                                                  JOE HOWARTH    01              TICKET # TFR  6666810

                                                  JOHN HOWARTH
                                                  C1/C2 THE VILLAGE
                                                  383/2 MOO 12 SUKHUMVIT RD
                                                  NONGPRUE BANGLAMUNG
                                                  CHONBURI
                                                  THAILAND 20150
                                                  *ACCT - CLOSING BALANCE ******100    *
                                                  1X       0     CREDT  43608   43608          100
```

SEC-E-0038533
SEC-SDNY_EPROD-000209085

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            CCM  CODE REBEL CORPORATION (CCM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        2-  8
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                                  PAU GRANT         01                    TICKET # TFR  6666810

                                                  PAUL GRANT
                                                  CPD & EQUILIBRIA
                                                  209/1 K TOWER B 15TH FLR UNIT 3-4
                                                  SUKHUMVIT 21 (ASOKE) KLANGTOEY NUEA
                                                  WATTANA BANGKOK 10110
                                                  THAILAND
                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0     CREDT   43609   43609            100

                                                  LOU VAMBECK       01                    TICKET # TFR  6666810

                                                  LOUIS VAMBECK
                                                  LYNN MULLIGNAR
                                                  CO WESTMEATH
                                                  IRELAND

                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0     CREDT   43610   43610            100

                                                  NIG ATKINSON      01                    TICKET # TFR  6666810

                                                  NIGEL ATKINSON
                                                  50 GALVESTON RD
                                                  LONDON SW15 2SA
                                                  UNITED KINGDOM

                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0     CREDT   43611   43611            100

                                                  NIG BURTON        01                    TICKET # TFR  6666810

                                                  NIGEL SHEKLETON-BURTON
                                                  APT 5109 24TH FLR
                                                  5 SOI SUSAN PLU S SATHORN RD
                                                  TUNGMAHAMEK SATHORN
                                                  BANGKOK 1130
                                                  THAILAND
                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0     CREDT   43612   43612            100
```

SEC-E-0038532
SEC-SDNY_EPROD-000209084

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2-   9
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MAR VESTY | 01 | | TICKET # TFR | 6666810 |
| | | | | | MARK VESTY | | | | |
| | | | | | 166/84 ROB BUNING RD | | | | |
| | | | | | NAI MUANG SUB DISTRICT | | | | |
| | | | | | MUANG DISTRICT | | | | |
| | | | | | KHON KAEN 4000 | | | | |
| | | | | | THAILAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43613 | 43613 | 100 |
| | | | | | CHR WRIGHT | 01 | | TICKET # TFR | 6666810 |
| | | | | | CHRIS WRIGHT | | | | |
| | | | | | 98/84 HILLSIDE VILLAGE | | | | |
| | | | | | NONPRUE BANGLAMUNG | | | | |
| | | | | | CHONBURI 20150 | | | | |
| | | | | | THAILAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43614 | 43614 | 100 |
| | | | | | ALA GREENOUGH | 01 | | TICKET # TFR | 6666810 |
| | | | | | ALAN GREENOUGH | | | | |
| | | | | | 27 WOODCHESTER PARK | | | | |
| | | | | | BEACONSFIELD | | | | |
| | | | | | BUCKINGHAMSHIRE HP9 2TU | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43615 | 43615 | 100 |
| | | | | | LEE WESTWOOD | 01 | | TICKET # TFR | 6666810 |
| | | | | | LEE WESTWOOD | | | | |
| | | | | | C/O ISM | | | | |
| | | | | | CHERRY TREE FARM | | | | |
| | | | | | CHERRY TREE LN | | | | |
| | | | | | CHESHIRE WA14 3RZ | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43616 | 43616 | 100 |

SEC-E-0038531
SEC-SDNY_EPROD-000209083

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2- 10

**********************  DEBITS  *********************|*********************  CREDITS  ********************
 NBR  UNITS PER  BEGINNING   END        TOTAL    NBR  UNITS PER  BEGINNING   END        TOTAL
 CTFC    CERT    CERT #    CERT #       UNITS    CTFS    CERT    CERT #    CERT #       UNITS
************************************************************************************************************

                                                 ERI PERRY          01                   TICKET # TFR  6666810

                                                 ERIAN PERRY
                                                 VAN DORENBORSCHSTRAAT 1 APT 805
                                                 ZUTPHEN 7203CA
                                                 NETHERLANDS

                                                      *ACCT - CLOSING BALANCE ******100     *
                                                 1X         0      CREDT   43617   43617              100

                                                 RIC DEBASTO        01                   TICKET # TFR  6666810

                                                 RICHARD DEBASTO
                                                 61 CAUSE END RD
                                                 WOOTTON
                                                 BEDFORD MK43 9OE
                                                 UNITED KINGDOM
                                                      *ACCT - CLOSING BALANCE ******100     *
                                                 1X         0      CREDT   43618   43618              100

                                                 STE HARRAGAN       01                   TICKET # TFR  6666810

                                                 STEVE HARRAGAN
                                                 36 BIRCH LN
                                                 STOCK
                                                 ESSEX CM4 9NA
                                                 UNITED KINDOM
                                                      *ACCT - CLOSING BALANCE ******100     *
                                                 1X         0      CREDT   43619   43619              100

                                                 PET VAMBECK        01                   TICKET # TFR  6666810

                                                 PETER VAMBECK
                                                 ARDONAGH
                                                 WALSHESTOWN
                                                 MULLINGAR
                                                 CO WESTMEATH
                                                 IRELAND
                                                      *ACCT - CLOSING BALANCE ******100     *
                                                 1X         0      CREDT   43620   43620              100
```

SEC-E-0038530
SEC-SDNY_EPROD-000209082

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                         JOURNAL NUMBER        2- 11
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NAL LANYON | 01 | | TICKET # TFR | 6666810 |
| | | | | | MALCOLM LANYON | | | | |
| | | | | | ESSELLE LTD | | | | |
| | | | | | PO BOX 53125 | | | | |
| | | | | | DUBAI | | | | |
| | | | | | UNITED ARAB EMIRATES | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43621 43621 | 100 |
| | | | | | ROG POWDRILL | 01 | | TICKET # TFR | 6666810 |
| | | | | | ROGER POWDRILL | | | | |
| | | | | | THE WILLOWS | | | | |
| | | | | | SATATION RD | | | | |
| | | | | | WOLDONGHAM | | | | |
| | | | | | SURREY CR3 7DE | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43622 43622 | 100 |
| | | | | | DEA RICHARDS | 01 | | TICKET # TFR | 6666810 |
| | | | | | DEAN RICHARDS | | | | |
| | | | | | ELM LEA | | | | |
| | | | | | MILL LANE | | | | |
| | | | | | DUNSFOLD | | | | |
| | | | | | SURREY GU8 4LD | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43623 43623 | 100 |
| | | | | | RAY PETTIT | 01 | | TICKET # TFR | 6666810 |
| | | | | | RAY PETTITT | | | | |
| | | | | | CHATEAU DE JUANS LES PINS | | | | |
| | | | | | REZ DE CHAUSEE | | | | |
| | | | | | 62 CHEMIN DU CROUTON | | | | |
| | | | | | JUANS LES PINS 06160 | | | | |
| | | | | | FRANCE | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43624 43624 | 100 |

SEC-E-0038529
SEC-SDNY_EPROD-000209081

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER         2-  12
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ALI CRANMAR | 01 | | TICKET # TFR | 6666810 |
| | | | | | ALISTAIR CRANMAR | | | | |
| | | | | | FREDERICK VAN EEDENPLEIN 22 | | | | |
| | | | | | 2106 HEEMSTEDE | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43625 | 43625 | 100 |
| | | | | | MIC CRAMIER | 01 | | TICKET # TFR | 6666810 |
| | | | | | MICHAEL CRAMIER | | | | |
| | | | | | 1 RUE DE LIMPACH | | | | |
| | | | | | L-4980 RECKANGE-MESS | | | | |
| | | | | | LUXEMBOURG | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43626 | 43626 | 100 |
| | | | | | TAR OCONNOR | 01 | | TICKET # TFR | 6666810 |
| | | | | | TARA O'CONNOR | | | | |
| | | | | | JAN VAN EIJKSTRAAT #27 | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43627 | 43627 | 100 |
| | | | | | FRI VOEGELI | 01 | | TICKET # TFR | 6666810 |
| | | | | | FRIDOLIN VOEGELI | | | | |
| | | | | | C/O STRELA DEVELOPMENT AG | | | | |
| | | | | | SENNWEIDSTA 45 | | | | |
| | | | | | 6312 STEINHAUSEN | | | | |
| | | | | | SWITZERLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43628 | 43628 | 100 |

SEC-E-0038528
SEC-SDNY_EPROD-000209080

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2-  13
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | NIC MAHER        01 | | | TICKET # TFR | 6666810 |
| | | | | | DR MICHAEL MAHER | | | | |
| | | | | | DIRECTOR RADIATION ONCOLOGY | | | | |
| | | | | | MATER PRIVATE HOSPITAL | | | | |
| | | | | | ECCLES STREET | | | | |
| | | | | | DUBLIN 7 | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43629 | 43629 | 100 |
| | | | | | EOS NIESKENS     01 | | | TICKET # TFR | 6666810 |
| | | | | | ROSS NIESKENS | | | | |
| | | | | | WANNEPAD 8 | | | | |
| | | | | | 1066 HV | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43630 | 43630 | 100 |
| | | | | | PAT ROBERTS      01 | | | TICKET # TFR | 6666810 |
| | | | | | PAT ROBERTS | | | | |
| | | | | | 25 AMBRA VALE WEST | | | | |
| | | | | | CLIFTON WOOD | | | | |
| | | | | | BRISTOL BS8 4RD | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43631 | 43631 | 100 |
| | | | | | JOH JACKSON      01 | | | TICKET # TFR | 6666810 |
| | | | | | JOHN HOWLAND-JACKSON | | | | |
| | | | | | ING | | | | |
| | | | | | 60 LONDON WALL | | | | |
| | | | | | LONDON EC2M 5T2 | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43632 | 43632 | 100 |

SEC-E-0038527
SEC-SDNY_EPROD-000209079

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 14

```
********************** DEBITS ***********************|************************ CREDITS ***********************
NBR   UNITS PER   BEGINNING      END           TOTAL  NBR   UNITS PER   BEGINNING      END            TOTAL
CTFS  CERT        CERT #         CERT #         UNITS  CTFS  CERT        CERT #         CERT #          UNITS
*********************************************************************************************************

                                                      CHA WOOLFORD          01            TICKET # TFR  6666810

                                                      CHARLES WOOLFORD
                                                      42 TELFORD AVENUE
                                                      LONDON SW2 4XF
                                                      ENGLAND

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X          0      CREDT  43633  43633              100

                                                      AND CHANDLER          01            TICKET # TFR  6666810

                                                      ANDREW CHANDLER
                                                      C/O ISM
                                                      CHERRY TREE FARM
                                                      CHERRY TREE LANE
                                                      ROSTHERNE CHESIRE WA14 3RZ
                                                      ENGLAND
                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X          0      CREDT  43634  43634              100

                    ** TICKET TOTAL         0                         ** TICKET TOTAL             3,000

                                                      JOH VANTRIGT          01            TICKET # TFR  6666811

                                                      JOHANNES NICOLAAS MARIA VAN TRIGT
                                                      STADIONKADE 41 BS
                                                      1077 PV
                                                      AMSTERDAM
                                                      NETHERLANDS

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X          0      CREDT  43635  43635              100

                                                      BIA JEFFREY           01            TICKET # TFR  6666811

                                                      BIANCA JEFFREY
                                                      AMSTEL BOULEVARD 32
                                                      AMSTERDAM 1096HH
                                                      NETHERLANDS

                                                          *ACCT - CLOSING BALANCE ******100     *

                                                      1X          0      CREDT  43636  43636              100
```

SEC-E-0038526
SEC-SDNY_EPROD-000209078

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIF # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2- 15

| | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LIS GELINAS | 01 | | TICKET # TFR | 6666811 | |
| | | | | | | LISA GELINAS | | | | | |
| | | | | | | CHURCHILLAAN 31A II | | | | | |
| | | | | | | AMSTERDAM 1078DD | | | | | |
| | | | | | | NETHERLANDS | | | | | |
| | | | | | | *ACCT -- CLOSING BALANCE ******100 | | * | | | |
| | | | | | 1X | 0 | CREDT | 43637 | 43637 | 100 | |
| | | | | | | JOH COOK | 01 | | TICKET # TFR | 6666811 | |
| | | | | | | JOHN COOK | | | | | |
| | | | | | | 21B ST JAMES RD | | | | | |
| | | | | | | SURBITON | | | | | |
| | | | | | | SURREY KT6 4QH | | | | | |
| | | | | | | ENGLAND | | | | | |
| | | | | | | *ACCT -- CLOSING BALANCE ******100 | | * | | | |
| | | | | | 1X | 0 | CREDT | 43638 | 43638 | 100 | |
| | | | | | | ROS HYETT | 01 | | TICKET # TFR | 6666811 | |
| | | | | | | ROSS HYETT | | | | | |
| | | | | | | PROACT FINANCIAL PLANNING LTD | | | | | |
| | | | | | | 3 WINDSOR COURT | | | | | |
| | | | | | | CLARENCE DR | | | | | |
| | | | | | | HARROGATE HG1 2PE | | | | | |
| | | | | | | ENGLAND    *ACCT -- CLOSING BALANCE ******100 | | * | | | |
| | | | | | 1X | 0 | CREDT | 43639 | 43639 | 100 | |
| | | | | | | JOH GARVEY | 01 | | TICKET # TFR | 6666811 | |
| | | | | | | JOHN GARVEY | | | | | |
| | | | | | | 13 WILLANS AVE | | | | | |
| | | | | | | ONGAR | | | | | |
| | | | | | | DUBLIN  D15 | | | | | |
| | | | | | | IRELAND | | | | | |
| | | | | | | *ACCT -- CLOSING BALANCE ******100 | | * | | | |
| | | | | | 1X | 0 | CREDT | 43640 | 43640 | 100 | |

SEC-E-0038525
SEC-SDNY_EPROD-000209077

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       2- 16

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | STE DRURY | 01 | | TICKET # TFR | 6666811 |
| | | | | | STEPHEN DRURY | | | | |
| | | | | | PINCOTT FARM | | | | |
| | | | | | PINCOTT LANE | | | | |
| | | | | | WEST HORSLEY | | | | |
| | | | | | SURREY KT24 6JH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43641 | 43641 | 100 |
| | | | | | DES SHEKLETON | 01 | | TICKET # TFR | 6666811 |
| | | | | | DESMOND SHEKLETON | | | | |
| | | | | | SONAS | | | | |
| | | | | | RATHCONNELL | | | | |
| | | | | | MULLINGER | | | | |
| | | | | | CO WESTMEATH | | | | |
| | | | | | IRELAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43642 | 43642 | 100 |
| | | | | | NIC GREENSTOCK | 01 | | TICKET # TFR | 6666811 |
| | | | | | NICK GREENSTOCK | | | | |
| | | | | | GATEHOUSE 5TH FLR | | | | |
| | | | | | 1 TUDOR ST | | | | |
| | | | | | LONDON EC4Y 0AH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43643 | 43643 | 100 |
| | | | | | GRA TONGUE | 01 | | TICKET # TFR | 6666811 |
| | | | | | GRAHAM TONGUE | | | | |
| | | | | | 6 FAIR FIELD | | | | |
| | | | | | WALTHAM ON THE WOLDS | | | | |
| | | | | | MELTON MOWBRAY | | | | |
| | | | | | LEICESTERSHIRE LE14 4AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43644 | 43644 | 100 |

SEC-E-0038524
SEC-SDNY_EPROD-000209076

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER      2-  17
************************* DEBITS ****************************|************************* CREDITS *************************
NBR   UNITS PER   BEGINNING    END          TOTAL        NBR   UNITS PER    BEGINNING     END            TOTAL
CTFS    CERT      CERT #   CERT #           UNITS        CTFS    CERT       CERT #    CERT #             UNITS
**********************************************************************************************************************

                                                         BRI WITHINGTON     01                   TICKET # TFR  6666811

                                                         BRIAN WITHINGTON
                                                         4 BRIGHTWELL CRESCENT
                                                         DORRIDGE
                                                         SOLIHUKK B93 8HF
                                                         ENGLAND

                                                              *ACCT - CLOSING BALANCE ******100      *

                                                         1X        0       CREDT  43645   43645            100

                                                         YVO FLEET          01                   TICKET # TFR  6666811

                                                         YVONNE FLEET
                                                         CROESHALL HALL
                                                         CROESHALL LANE
                                                         ROSSETT
                                                         CLWYD LL12 OLB
                                                         ENGLAND
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                         1X        0       CREDT  43646   43646            100

                                                         MAR GANNICOTT      01                   TICKET # TFR  6666811

                                                         MARTYN GANNICOTT
                                                         MAY GURNEY
                                                         WILLOW HOUSE
                                                         9 ASHTON RD
                                                         GOLBORNE WARRINGTON WA3 3TS
                                                         ENGLAND
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                         1X        0       CREDT  43647   43647            100

                                                         FER MURPHY         01                   TICKET # TFR  6666811

                                                         FERGUS MURPHY
                                                         7 EAGLE VALLEY
                                                         POWERSCOURT DEMESNE
                                                         ENNISKERRY
                                                         WICKLOW
                                                         IRELAND
                                                              *ACCT - CLOSING BALANCE ******100      *

                                                         1X        0       CREDT  43648   43648            100
```

SEC-E-0038523
SEC-SDNY_EPROD-000209075

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      2- 18
************************* DEBITS ******************************|**************************** CREDITS *************************
 NBR  UNITS PER   BEGINNING     END              TOTAL         NBR   UNITS PER    BEGINNING     END                TOTAL
 CTFS     CERT      CERT #     CERT #             UNITS         CTFS     CERT       CERT #      CERT #              UNITS
*************************************************************************************************************************

                                                              MAR ANGELY        01                    TICKET # TFR  6666811

                                                              MARTIN ANGEL
                                                              10 LINCOLN AVENUE
                                                              WIMBLEDON SW19 5JT
                                                              ENGLAND


                                                                *ACCT - CLOSING BALANCE ******100        *

                                                              1X         0     CREDT  43649   43649                 100

                                                              GEO LIBERMAN      01                    TICKET # TFR  6666811

                                                              GEOFF LIBERMAN
                                                              OAKWOOD
                                                              108 PARK RD
                                                              HALE
                                                              CHESHIRE WA15 95J
                                                              ENGLAND
                                                                *ACCT - CLOSING BALANCE ******100        *

                                                              1X         0     CREDT  43650   43650                 100

                                                              GEO HAWORTH       01                    TICKET # TFR  6666811

                                                              GEOFF HAWORTH
                                                              88 TOPCLIFF RD
                                                              SOWERBY
                                                              THIRSK NORTH YORKSHIRE YO7 1RY
                                                              ENGLAND

                                                                *ACCT - CLOSING BALANCE ******100        *

                                                              1X         0     CREDT  43651   43651                 100

                                                              GAR HAWKINS       01                    TICKET # TFR  6666811

                                                              GARY HAWKINS
                                                              6 HOLBEIN MEWS
                                                              LONDON SW1W 8NN
                                                              ENGLAND


                                                                *ACCT - CLOSING BALANCE ******100        *

                                                              1X         0     CREDT  43652   43652                 100
```

SEC-E-0038522
SEC-SDNY_EPROD-000209074

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                           DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER       2- 19

************************ DEBITS ******************************|*********************** CREDITS ***********************
NBR  UNITS PER   BEGINNING    END           TOTAL    NBR  UNITS PER    BEGINNING    END           TOTAL
CTFS    CERT     CERT #     CERT #          UNITS    CTFS    CERT      CERT #     CERT #          UNITS
*****************************************************|***********************************************************

                                                    CRA HENDRIKZ      01                       TICKET # TFR  6666811

                                                    CRAIG HENDRIKZ
                                                    CARO VAN EYCKSTRAAT 7
                                                    ZAANDAM
                                                    NETHERLANDS


                                                          *ACCT - CLOSING BALANCE ******100      *

                                                    1X           0     CREDT   43653    43653             100

                                                    IAN BUNDOCK       01                       TICKET # TFR  6666811

                                                    IAN BUNDOCK
                                                    WOODLANDS
                                                    GOLF DR
                                                    CAMBERLEY
                                                    SURREY GU15 1JG
                                                    ENGLAND
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                    1X           0     CREDT   43654    43654             100

                                                    JON LANDSBERG     01                       TICKET # TFR  6666811

                                                    JONATHAN LANDSBERG
                                                    5 DURAND GARDENS
                                                    1ONDON SW9 0PS
                                                    ENGLAND


                                                          *ACCT - CLOSING BALANCE ******100      *
                                                    1X           0     CREDT   43655    43655             100

                                                    DEB HARRAGAN      01                       TICKET # TFR  6666811

                                                    DEBORAH HARRAGAN
                                                    ROBINSWOOD
                                                    36 BIRCH LANE
                                                    STOCK
                                                    ESSEX CM4 9NA
                                                    ENGLAND
                                                          *ACCT - CLOSING BALANCE ******100      *

                                                    1X           0     CREDT   43656    43656             100
```

SEC-E-0038521
SEC-SDNY_EPROD-000209073

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CCM  CODE REBEL CORPORATION (CCM)        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER     2- 20
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | GIL LANDSBERG | 01 | | TICKET # TFR | 6666811 |
| | | | | | GILLIAN LANDSBERG | | | | |
| | | | | | 5 DURAND GARDANS | | | | |
| | | | | | LONDON SW9 0PS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******200    * | | | | |
| | | | | | 1X | 0 | CREDT 43657 | 43657 | 100 |
| | | | | | 1X | 0 | CREDT 43658 | 43658 | 100 |
| | | | | | RAY DIX | 01 | | TICKET # TFR | 6666811 |
| | | | | | RAY DIX | | | | |
| | | | | | 31 MOUNTAINVIEW ROAD | | | | |
| | | | | | ORPINGTON | | | | |
| | | | | | KENT BR6 0HN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43659 | 43659 | 100 |
| | | | | | MEL DIX | 01 | | TICKET # TFR | 6666811 |
| | | | | | MEL DIX | | | | |
| | | | | | 31 MOUNTAINVIEW ROAD | | | | |
| | | | | | ORPINGTON | | | | |
| | | | | | KENT BR6 0HN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43660 | 43660 | 100 |
| | | | | | TER FARROW | 01 | | TICKET # TFR | 6666811 |
| | | | | | TERRY FARROW | | | | |
| | | | | | 47 TOWN COURT CRESCENT | | | | |
| | | | | | PETS WOOD | | | | |
| | | | | | KENT BPJ 1PH | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT 43661 | 43661 | 100 |

SEC-E-0038520
SEC-SDNY_EPROD-000209072

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  21

```
********************** DEBITS **********************||********************** CREDITS **********************
 NBR   UNITS PER   BEGINNING     END        TOTAL   || NBR   UNITS PER   BEGINNING     END        TOTAL
 CTFS    CERT      CERT #      CERT #        UNITS   || CTFS    CERT      CERT #      CERT #        UNITS
 ****************************************************||****************************************************

                                                      JHA VANDENBROE    01                TICKET # TFR  6666811

                                                      JEAN-PIERRE VAN DEN BROECK
                                                      KLEINE GANZENDRIES 13
                                                      PELLENBERG 3212
                                                      BELGIUM

                                                           *ACCT - CLOSING BALANCE ******100     *
                                                      1X       0      CREDT   43662   43662          100

                                                      RIT VANDENBROE    01                TICKET # TFR  6666811

                                                      RITA VAN DEN BROECK
                                                      KLEINE GANZENDRIES 13
                                                      PELLENBERG 3212
                                                      BELGIUM

                                                           *ACCT - CLOSING BALANCE ******100     *
                                                      1X       0      CREDT   43663   43663          100

                                                      JOH BEEDEN        01                TICKET # TFR  6666811

                                                      JOHN BEEDEN
                                                      6570 TWISS ROAD
                                                      KILBRIDE  L0P 1G0
                                                      ONTARIO

                                                           *ACCT - CLOSING BALANCE ******100     *
                                                      1X       0      CREDT   43664   43664          100

                                                      STE TROWBRIDGE    01                TICKET # TFR  6666811

                                                      STEPHEN TROWBRIDGE
                                                      LOWER HOUSE FARM
                                                      RENWICK PARK
                                                      ELLESMERE SY12 9AJ
                                                      ENGLAND

                                                           *ACCT - CLOSING BALANCE ******100     *
                                                      1X       0      CREDT   43665   43665          100

                  ** TICKET TOTAL        0                                 ** TICKET TOTAL           3,100
```

SEC-E-0038519
SEC-SDNY_EPROD-000209071

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  22

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

STE ROBINSON        01                    TICKET # TFR  6666812

STEVE ROBINSON
426 ILAM ROAD
CHRISTCHURCH 8052
NEW ZEALAND

*ACCT – CLOSING BALANCE ******100      *

1X          0      CREDT   43666   43666              100

TIM MOOREHEAD       01                    TICKET # TFR  6666812

TIM MOOREHEAD
KILPATRICK
BUNBROSNA
MULLINGAR COUNTY
WESTMEATH
IRELAND
        *ACCT – CLOSING BALANCE ******100      *

1X          0      CREDT   43667   43667              100

NAV TAKIAR          01                    TICKET # TFR  6666812

NAVEEN TAKIAR
32 SANDHURST DRIVE
WILMSLOW
CHESHIRE SK9 2GP
ENGLAND
UNITED KINGDOM
        *ACCT – CLOSING BALANCE ******100      *

1X          0      CREDT   43668   43668              100

NEI MEHTA           01                    TICKET # TFR  6666812

NEIL MEHTA
1 A FORGE CLOSE
FARNHAM
SURREY GU9 9PX
ENGLAND
UNITED KINGDOM
        *ACCT – CLOSING BALANCE ******100      *

1X          0      CREDT   43669   43669              100

SEC-E-0038518
SEC-SDNY_EPROD-000209070

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2-  23

```
*****************  DEBITS  ********************|*****************  CREDITS  ********************
NBR  UNITS PER   BEGINNING    END       TOTAL  | NBR  UNITS PER   BEGINNING    END       TOTAL
CTFS    CERT      CERT #     CERT #      UNITS  | CTFS    CERT      CERT #     CERT #      UNITS
*********************************************** | ***********************************************

                                                 UNA MONAGHAN      01               TICKET # TFR  6666812

                                                 UNA MONAGHAN
                                                 PO BOX 11516
                                                 DHAHRAN 31311
                                                 SAUDI ARABIA


                                                   *ACCT - CLOSING BALANCE ******100      *

                                                 1X           0     CREDT  43670   43670           100
------------------------------------------------------------------------------------------------
                                                 DON GODWIN        01               TICKET # TFR  6666812

                                                 DON GODWIN
                                                 10 CARRWOOD
                                                 HALE BARNS
                                                 CHESHIRE WA15 0EE
                                                 ENGLAND
                                                 UNITED KINGDOM
                                                   *ACCT - CLOSING BALANCE ******100      *

                                                 1X           0     CREDT  43671   43671           100
------------------------------------------------------------------------------------------------
                                                 PET WRIGHT        01               TICKET # TFR  6666812

                                                 PETE WRIGHT
                                                 AMPHLETT HOUSE
                                                 27A NETTLEHAM ROAD
                                                 LINCOLN
                                                 LICOLNSHIRE ENGLAND
                                                 UNITED KINGDOM
                                                   *ACCT - CLOSING BALANCE ******100      *

                                                 1X           0     CREDT  43672   43672           100
------------------------------------------------------------------------------------------------
                                                 SEA MALONE        01               TICKET # TFR  6666812

                                                 SEAN MALONE
                                                 8 KINNAIRD AVENUE
                                                 BROMLEY
                                                 KENT BR1 4HG
                                                 ENGLAND
                                                 UNITED KINGDOM
                                                   *ACCT - CLOSING BALANCE ******100      *

                                                 1X           0     CREDT  43673   43673           100
```

SEC-E-0038517
SEC-SDNY_EPROD-000209069

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   CJ98 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2- 24
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                                                  DAV FISCHEL      01            TICKET # TFR  6666812

                                                  DAVID FISCHEL
                                                  SWEET HILL FARM
                                                  SCHOOL LANE ASHURST MR STEYNING
                                                  WEST ESSEX BN44 3AY
                                                  ENGLAND
                                                  UNITED KINGDOM
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                  1X          0    CREDIT  43674   43674             100

                                                  BIP PATEL        01            TICKET # TFR  6666812

                                                  BIPIN PATEL
                                                  34 BEGGARS LANE
                                                  LEICESTER LE3 3NQ
                                                  ENGLAND
                                                  UNITED KINGDOM

                                                      *ACCT - CLOSING BALANCE ******100      *

                                                  1X          0    CREDIT  43675   43675             100

                                                  SIM GOODENOUGH   01            TICKET # TFR  6666812

                                                  SIMON GOODENOUGH
                                                  70 BROOK STREET
                                                  WYMESWOLD
                                                  LEICESTERSHIRE LE12 6TU
                                                  ENGLAND
                                                      *ACCT - CLOSING BALANCE ******100      *

                                                  1X          0    CREDIT  43676   43676             100

                                                  MAR CASTALDO     01            TICKET # TFR  6666812

                                                  MARCO CASTALDO
                                                  C/O CREDIT SUISSE
                                                  CORSO D'ITALIA
                                                  00198 ROME
                                                  ITALY

                                                      *ACCT - CLOSING BALANCE ******100      *

                                                  1X          0    CREDIT  43677   43677             100
```

SEC-E-0038516
SEC-SDNY_EPROD-000209068

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                             JOURNAL NUMBER        2-  25
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | LUC MATTIOLI | 01 | | TICKET # TFR | 6666812 |
| | | | | | LUCA MATTIOLI | | | | |
| | | | | | VIA FLAMINIA 19 | | | | |
| | | | | | ROME 00196 | | | | |
| | | | | | ITALY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43678 | 43678 | 100 |
| | | | | | TIM GRAVENEY | 01 | | TICKET # TFR | 6666812 |
| | | | | | TIM GRAVENEY | | | | |
| | | | | | C/O OAKLEY CREDIT LIMITED | | | | |
| | | | | | EAGLE TOWER, MONPELLIER DRIVE | | | | |
| | | | | | CHELTENHAM | | | | |
| | | | | | GLOS GL50 1TA ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43679 | 43679 | 100 |
| | | | | | RIC COOMBS | 01 | | TICKET # TFR | 6666812 |
| | | | | | RICHARD COOMBS | | | | |
| | | | | | GREENFIELD | | | | |
| | | | | | 6 BELVOIR ROAD | | | | |
| | | | | | LEICS NG13 0BG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43680 | 43680 | 100 |
| | | | | | PIE THERON | 01 | | TICKET # TFR | 6666812 |
| | | | | | PIETER THERON | | | | |
| | | | | | C/O LANDMARK MANAGEMENT | | | | |
| | | | | | VILLA GRAZIELLA | | | | |
| | | | | | 17 AVENUE DE LA COSTA | | | | |
| | | | | | MC 98000 | | | | |
| | | | | | MONACO | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100      * | | | | |
| | | | | | 1X | 0 | CREDT  43681 | 43681 | 100 |

SEC-E-0038515
SEC-SDNY_EPROD-000209067

SEC-E-0038408

```
REPORT EAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 26
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | MAR BLUNDELL | 01 | | TICKET # TFR | 6666812 |
| | | | | | MARK BLUNDELL | | | | |
| | | | | | THREE WAYS | | | | |
| | | | | | SANDY LANE | | | | |
| | | | | | COBHAM KT11 2EU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43682 | 43682 | 100 |
| | | | | | MIC FRANK | 01 | | TICKET # TFR | 6666812 |
| | | | | | MICHAEL FRANK | | | | |
| | | | | | 26 FENWICK ROAD | | | | |
| | | | | | LONDON SE15 4HW | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43683 | 43683 | 100 |
| | | | | | PET MULLEN | 01 | | TICKET # TFR | 6666812 |
| | | | | | PETER MULLEN | | | | |
| | | | | | 16 ALEXANDER SQUARE | | | | |
| | | | | | LONDON SW3 2AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43684 | 43684 | 100 |
| | | | | | CLI PIGGOTT | 01 | | TICKET # TFR | 6666812 |
| | | | | | CLINTON PIGGOTT | | | | |
| | | | | | 36 CRABTREE CLOSE | | | | |
| | | | | | PLYMOUTH PL3 6PL | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43685 | 43685 | 100 |

SEC-E-0038514
SEC-SDNY_EPROD-000209066

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        2- 27

*********************  DEBITS  **********************|*********************  CREDITS  *********************
NBR    UNITS PER    BEGINNING     END        TOTAL     NBR    UNITS PER    BEGINNING     END        TOTAL
CTFS     CERT      CERT #       CERT #       UNITS     CTFS     CERT      CERT #       CERT #       UNITS
**************************************************************************************************************
--------------------------------------------------------------------------------------------------------------

                                                       CLA VERITIERO    01                    TICKET # TFR  6666812

                                                       CLAUDIO VERITIERO
                                                       37 VICTORIA AVENUE
                                                       DIDSBURY
                                                       MANCHESTERM20 2QX
                                                       ENGLAND
                                                       UK
                                                          *ACCT - CLOSING BALANCE ******100      *
--------------------------------------------------------------------------------------------------------------
                                                       1X          0     CREDT  43686    43686              100
--------------------------------------------------------------------------------------------------------------
                                                       CLA VERITIERO    02                    TICKET # TFR  6666812

                                                       CLARE VERITIERO
                                                       37 VICTORIA AVENUE
                                                       DIDSBURY
                                                       MANCHESTERM20 2QX
                                                       ENGLAND
                                                       UK
                                                          *ACCT - CLOSING BALANCE ******100      *
                                                       1X          0     CREDT  43687    43687              100
--------------------------------------------------------------------------------------------------------------
                                                       HEL LIBERMAN     01                    TICKET # TFR  6666812

                                                       HELEN LIBERMAN
                                                       OAKWOOD
                                                       108 PARK ROAD
                                                       HALE CHESHIRE WA15 95J
                                                       ENGLAND
                                                       UK
                                                          *ACCT - CLOSING BALANCE ******100      *
                                                       1X          0     CREDT  43688    43688              100
--------------------------------------------------------------------------------------------------------------
                                                       LEE IBBOTSON     01                    TICKET # TFR  6666812

                                                       LEE IBBOTSON
                                                       ROOM A210
                                                       196/35 MOO10 SOI15 PATTAYA SECOND ROAD
                                                       NONG PRUE BANGLAMUNG
                                                       CHON BURI 20190
                                                       THAILAND
                                                          *ACCT - CLOSING BALANCE ******100      *
                                                       1X          0     CREDT  43689    43689              100
```

SEC-E-0038513
SEC-SDNY_EPROD-000209065

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      2- 28

```
****************** DEBITS *************************|***************** CREDITS *********************
NBR   UNITS PER   BEGINNING   END        TOTAL  | NBR   UNITS PER   BEGINNING   END        TOTAL
CTFS  CERT        CERT #      CERT #      UNITS  | CTFS  CERT        CERT #      CERT #      UNITS
************************************************* | *************************************************

                                                  STE JONES        01              TICKET # TFR  6666812

                                                  STEWART JONES
                                                  C/O ISM
                                                  CHERRY TREE FARM, CHERRY TREE LANE
                                                  ROSTHERNE, CHESHIRE WA14 3 RZ
                                                  ENGLAND
                                                  UK
                                                    *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43690   43690         100

                                                  ROG MCDOWELL     01              TICKET # TFR  6666812

                                                  ROGER MCDOWELL
                                                  CARNWORTH LODGE
                                                  295 ASHLEY ROAD
                                                  HALE, CHESHIRE WA14 3NH
                                                  ENGLAND
                                                  UK
                                                    *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43691   43691         100

                                                  RAC CARNWORTH    01              TICKET # TFR  6666812

                                                  RACH CARNWORTH LODGE
                                                  295 ASHLEY ROAD
                                                  HALE
                                                  CHESHIRE WA14 3NH
                                                  ENGLAND
                                                  UK
                                                    *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43692   43692         100

              ** TICKET TOTAL      0                             ** TICKET TOTAL        2,700

                                                  PET MOTION       01              TICKET # TFR  6666813

                                                  PETER MORION
                                                  FONTERA CO OPERATIVE GROUP LTD
                                                  FONTERA CENTRE
                                                  9 PRINCESS ST
                                                  AUKLAND 1142
                                                  NEW ZEALAND
                                                    *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43693   43693         100
```

SEC-E-0038512
SEC-SDNY_EPROD-000209064

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  29
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ROB DEVILLERS | 01 | | TICKET # TFR | 6666813 |
| | | | | | ROB DEVILLERS | | | | |
| | | | | | MEADOWS 2 | | | | |
| | | | | | STREET 13 | | | | |
| | | | | | VILLA 19 | | | | |
| | | | | | DUBAI | | | | |
| | | | | | UNITED ARAB EMIRATES | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43694 | 43694 | 100 |
| | | | | | MAR JONES | 01 | | TICKET # TFR | 6666813 |
| | | | | | MARK NEWTON-JONES | | | | |
| | | | | | PENSBY LODGE | | | | |
| | | | | | QUARRY ROAD EAST | | | | |
| | | | | | HESWALL | | | | |
| | | | | | WIRRAL CH6 06RS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43695 | 43695 | 100 |
| | | | | | PAU BUCHANAN | 01 | | TICKET # TFR | 6666813 |
| | | | | | PAUL BUCHANAN | | | | |
| | | | | | DODLESTON FARM | | | | |
| | | | | | KINNERTON ROAD | | | | |
| | | | | | DODLESTON | | | | |
| | | | | | CHESHIRE CH4 9LP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43696 | 43696 | 100 |
| | | | | | DAN HOGAN | 01 | | TICKET # TFR | 6666813 |
| | | | | | DANIEL HOGAN | | | | |
| | | | | | LODGE FARM | | | | |
| | | | | | EDLMSHORE | | | | |
| | | | | | HOLCOMBE | | | | |
| | | | | | LANCASHIRE BL8 4PQ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43697 | 43697 | 100 |

SEC-E-0038511
SEC-SDNY_EPROD-000209063

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                             DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  30
*********************** DEBITS ***********************|*********************** CREDITS ************************
NBR   UNITS PER    BEGINNING    END         TOTAL      NBR   UNITS PER    BEGINNING    END         TOTAL
CTFS   CERT       CERT #   CERT #          UNITS     CTFS   CERT       CERT #   CERT #          UNITS
*******************************************************|*******************************************************

                                                       KEN HALSTEAD        01                      TICKET # TFR  6666813

                                                       KEN HALSTEAD
                                                       WHITEHOUSE CONDOTLE
                                                       596/2 MOO 10 SOI 13 PATTAYA 2ND RD
                                                       NONGPRUE BANGLAMUNG
                                                       CHONBURI 20150
                                                       THAILAND
                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X          0    CREDT  43698   43698              100

                                                       ONY IGWE            01                      TICKET # TFR  6666813

                                                       ONYE IGWE
                                                       70 MARIAM WALK
                                                       SINGAPORE 507117
                                                       THAILAND

                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X          0    CREDT  43699   43699              100

                                                       PHI EVANS           01                      TICKET # TFR  6666813

                                                       PHILL EVANS
                                                       THE WICKETS
                                                       32 BOUGHTON HALL AVENUE
                                                       BOUGHTON
                                                       CHESTER CH3 5EL
                                                       ENGLAND
                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X          0    CREDT  43700   43700              100

                                                       THO KOENIG          01                      TICKET # TFR  6666813

                                                       THOMAS KOENIG
                                                       NURHAN TOWER APT 504
                                                       DUBAI MARINA
                                                       DUBAI
                                                       UNITED ARAB EMIRATES

                                                       *ACCT - CLOSING BALANCE ******100      *

                                                       1X          0    CREDT  43701   43701              100
```

SEC-E-0038510
SEC-SDNY_EPROD-000209062

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      2- 31
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PET MALLEY | 01 | | TICKET # TFR | 6666813 |
| | | | | | PETER MALLEY | | | | |
| | | | | | PO BOX 69 | | | | |
| | | | | | IZINGA RIDGE | | | | |
| | | | | | 4021 | | | | |
| | | | | | KWAZULU NATAL | | | | |
| | | | | | SOUTH AFRICA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43702 | 43702 | 100 |
| | | | | | EMM COOMBS | 01 | | TICKET # TFR | 6666813 |
| | | | | | EMMA COOMBS | | | | |
| | | | | | GREENFIELD | | | | |
| | | | | | 6 BLEVOIR  RD | | | | |
| | | | | | BOTTESFORD | | | | |
| | | | | | LEICS NG13 0BG | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43703 | 43703 | 100 |
| | | | | | LAU NARRAINA | 01 | | TICKET # TFR | 6666813 |
| | | | | | LAURENS NARRAINA | | | | |
| | | | | | LANGEWEG 19 | | | | |
| | | | | | 3090 OVERIJSE | | | | |
| | | | | | BELGIUM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43704 | 43704 | 100 |
| | | | | | WIL FARRANT | 01 | | TICKET # TFR | 6666813 |
| | | | | | WILLIAM FARRANT | | | | |
| | | | | | GREAT ROPERS HALL | | | | |
| | | | | | BURES | | | | |
| | | | | | SUFFOLK CO85JX | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43705 | 43705 | 100 |

SEC-E-0038509
SEC-SDNY_EPROD-000209061

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2- 32

*****************  DEBITS  ***************************|*********************  CREDITS  *********************
NBR  UNITS PER  BEGINNING    END        TOTAL    NBR  UNITS PER  BEGINNING    END          TOTAL
CTFS    CERT    CERT #     CERT #        UNITS    CTFS   CERT    CERT #     CERT #          UNITS
*************************************************|***************************************************

                                                 KIE MCSTRAW          01                TICKET # TFR  6666813

                                                 KIERAN MCSTRAW
                                                 PO BOX 932
                                                 WILLIAMSTOWN
                                                 VICTORIA 3016
                                                 AUSTRALIA

                                                      *ACCT - CLOSING BALANCE ******100      *

                                                 1X         0      CREDT   43706    43706              100

                                                 ADE E ALDRIDGE       01                TICKET # TFR  6666813

                                                 ADELE ELIZABETH ALDRIDGE
                                                 PO BOX 932
                                                 WILLIAMSTOWN
                                                 VICTORIA 3016
                                                 AUSTRALIA

                                                      *ACCT - CLOSING BALANCE ******100      *

                                                 1X         0      CREDT   43707    43707              100

                                                 BRE LAVERY           01                TICKET # TFR  6666813

                                                 BRENDON LAVERY
                                                 UNIT 2 82 PARK ST
                                                 MOONEE PONDS
                                                 VICTORIA 3039
                                                 AUSTRALIA

                                                      *ACCT - CLOSING BALANCE ******100      *

                                                 1X         0      CREDT   43708    43708              100

                                                 STU CANWELL          01                TICKET # TFR  6666813

                                                 STUART CANWELL
                                                 C/O ICAP
                                                 BROADGATE #1
                                                 LONDON EC2M 7UR
                                                 ENGLAND

                                                      *ACCT - CLOSING BALANCE ******100      *

                                                 1X         0      CREDT   43709    43709              100
```

SEC-E-0038508
SEC-SDNY_EPROD-000209060

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER       2- 33
*********************** DEBITS  ******************|**************** CREDITS  ************************
NBR   UNITS PER   BEGINNING    END        TOTAL    NBR   UNITS PER   BEGINNING    END        TOTAL
CTFS    CERT      CERT #     CERT #       UNITS    CTFS    CERT      CERT #     CERT #       UNITS
*************************************************************************************************

                                                  ANO  GOULD        01                  TICKET # TFR  6666813

                                                  ANDY GOULD
                                                  8 SHELDON CLOSE
                                                  CHESNUT
                                                  HERTS EN7 6RH
                                                  UNITED KINGDOM

                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0      CREDT  43710  43710          100

                                                  DAV CLEWS        01                  TICKET # TFR  6666813

                                                  DAVID CLEWS
                                                  35 BROCKHURST LANE
                                                  DICKENS HEATH SOLIHULL
                                                  WEST MIDLANDS B90 1RG
                                                  ENGLAND

                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0      CREDT  43711  43711          100

                                                  NORTH        01                  TICKET # TFR  6666813

                                                  NORTH BARN
                                                  FOREHILL FARM
                                                  NEW MOAT
                                                  HAVERDWEST SA63 4RE
                                                  ENGLAND

                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0      CREDT  43712  43712          100

                                                  ADU ADVANEY        01                  TICKET # TFR  6666813

                                                  ADU ADVANEY
                                                  SMIDSWATER 14
                                                  DEN HAAG
                                                  NETHERLANDS

                                                  *ACCT - CLOSING BALANCE ******100     *
                                                  1X        0      CREDT  43713  43713          100
```

SEC-E-0038507
SEC-SDNY_EPROD-000209059

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2- 34

*********************** DEBITS ***********************|*********************** CREDITS ***********************
 NBR   UNITS PER   BEGINNING    END       TOTAL     | NBR   UNITS PER   BEGINNING    END       TOTAL
 CTFS  CERT        CERT #    CERT #        UNITS     | CTFS  CERT        CERT #    CERT #        UNITS

                                                      EEV MCLEOD        01                    TICKET # TFR  6666813

                                                      EEVIN MCLEOD
                                                      ANEURIN HOUSE ASTONBURY FARM
                                                      ASTON HERTS
                                                      HERTS SG2 7EG
                                                      ENGLAND

                                                      *ACCT - CLOSING BALANCE ******100     *
                                                      1X        0     CREDT   43714   43714        100

                                                      JOH HERBERT       01                    TICKET # TFR  6666813

                                                      JOHN HERBERT
                                                      DRYHILL OAST
                                                      DRYHILL LANE
                                                      SUNDRIDGE SEVENOAKS TN14 6AA
                                                      ENGLAND

                                                      *ACCT - CLOSING BALANCE ******100     *
                                                      1X        0     CREDT   43715   43715        100

                                                      EAN PELTTARI      01                    TICKET # TFR  6666813

                                                      HANNU PELTTARI
                                                      KAAPELIKADU 7
                                                      JARENPAA 04400
                                                      FINLAND

                                                      *ACCT - CLOSING BALANCE ******100     *
                                                      1X        0     CREDT   43716   43716        100

                                                      STE COHEN         01                    TICKET # TFR  6666813

                                                      STEVEN COHEN
                                                      410 CLEVEDON KAWAKAWA RD
                                                      CLEVEDON
                                                      AUKLAND
                                                      NEW ZEALAND

                                                      *ACCT - CLOSING BALANCE ******100     *
                                                      1X        0     CREDT   43717   43717        100
```

SEC-E-0038506
SEC-SDNY_EPROD-000209058

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER  05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2-  35

****************************  DEBITS  **************************|*************************  CREDITS  ***************************
 1 | NBR   UNITS PER   BEGINNING   END        TOTAL    | NBR   UNITS PER   BEGINNING   END         TOTAL    | 1
 2 | CTFS     CERT     CERT #      CERT #      UNITS    | CTFS    CERT      CERT #      CERT #       UNITS    | 2
 3 | ***********************************************    | *************************************************** | 3
 4 |                                                    |                                                    | 4
 5 |                                                    | MAR EVANS          01            TICKET # TFR  6666813| 5
 6 |                                                    |                                                    | 6
 7 |                                                    | MARTIN EVANS                                        | 7
 8 |                                                    | 103 PLAISTOW LANE                                   | 8
 9 |                                                    | BROMLEY                                             | 9
10 |                                                    | KENT BR1 3AR                                        |10
11 |                                                    | ENGLAND                                             |11
12 |                                                    |                                                    |12
13 |                                                    |    *ACCT - CLOSING BALANCE ******100      *         |13
14 |                                                    |                                                    |14
15 |                                                    | 1X         0     CREDT  43718   43718         100   |15
16 |                                                    |                                                    |16
17 |              ** TICKET TOTAL        0              |                  ** TICKET TOTAL           2,600   |17
18 |                                                    |                                                    |18
19 |                                                    |                                                    |19
20 |                                                    | PET HOOSON         01            TICKET # TFR  6666814|20
21 |                                                    |                                                    |21
22 |                                                    | PETER HOOSON                                        |22
23 |                                                    | 33A LEAM TERRACE                                    |23
24 |                                                    | LEAMINGTON SPA, WARWICKSHIRE CV31 1BQ               |24
25 |                                                    | ENGLAND                                             |25
26 |                                                    | UK                                                  |26
27 |                                                    |                                                    |27
28 |                                                    |    *ACCT - CLOSING BALANCE ******100      *         |28
29 |                                                    |                                                    |29
30 |                                                    | 1X         0     CREDT  43719   43719         100   |30
31 |                                                    |                                                    |31
32 |                                                    | JIM STAUNTON       01            TICKET # TFR  6666814|32
33 |                                                    |                                                    |33
34 |                                                    | JIMMY STAUNTON                                      |34
35 |                                                    | 19 WATERS VILLE PONTOON ROAD                        |35
36 |                                                    | CASTLEBAR, COUNTY MAYO                              |36
37 |                                                    | SOUTH IRELAND                                       |37
38 |                                                    |                                                    |38
39 |                                                    |                                                    |39
40 |                                                    |    *ACCT - CLOSING BALANCE ******100      *         |40
41 |                                                    |                                                    |41
42 |                                                    | 1X         0     CREDT  43720   43720         100   |42
43 |                                                    |                                                    |43
44 |                                                    | NIC HARRIS         01            TICKET # TFR  6666814|44
45 |                                                    |                                                    |45
46 |                                                    | NICHOLAS HARRIS                                     |46
47 |                                                    | 2 KINGS COTTAGES                                    |47
48 |                                                    | FARNHAM SURREY GU10 3DE                             |48
49 |                                                    | ENGLAND                                             |49
50 |                                                    | UK                                                  |50
51 |                                                    |                                                    |51
52 |                                                    |    *ACCT - CLOSING BALANCE ******100      *         |52
53 |                                                    |                                                    |53
54 |                                                    | 1X         0     CREDT  43721   43721         100   |54
55 |                                                    |                                                    |55
56 |                                                    |                                                    |56
57 |                                                    |                                                    |57
58 |                                                    |                                                    |58
59 |                                                    |                                                    |59
```

SEC-E-0038505
SEC-SDNY_EPROD-000209057

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CCM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2-  36
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PHI DAVIS | 01 | | TICKET # TFR | 6666814 |
| | | | | | PHILLIP DAVIS | | | | |
| | | | | | 2 THE CEDARS | | | | |
| | | | | | PEACHHAVEN | | | | |
| | | | | | EAST SUSSEX BN10 7SZ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43722 | 43722 | 100 |
| | | | | | STE MINKEY | 01 | | TICKET # TFR | 6666814 |
| | | | | | STEVEN MINKEY | | | | |
| | | | | | 5 FIVE OAKS | | | | |
| | | | | | SOUTH BENFLEET | | | | |
| | | | | | ESSEX SS7 1SE | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43723 | 43723 | 100 |
| | | | | | MIC F HALL | 01 | | TICKET # TFR | 6666814 |
| | | | | | MICHAEL FRANK HALL | | | | |
| | | | | | APT 212 RIO REAL PLAYA | | | | |
| | | | | | LOS MONTEROS | | | | |
| | | | | | MARBELLA 29600 | | | | |
| | | | | | SPAIN | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43724 | 43724 | 100 |
| | | | | | COL GAMBLE | 01 | | TICKET # TFR | 6666814 |
| | | | | | COLIN GAMBLE | | | | |
| | | | | | 13 DARTANREE TYNAN | | | | |
| | | | | | CO. ARMAGH BT6640T | | | | |
| | | | | | NORTHERN IRELAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43725 | 43725 | 100 |

SEC-E-0038504
SEC-SDNY_EPROD-000209056

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                              DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  37

```
*********************** DEBITS ***********************|*********************** CREDITS ***********************
NBR   UNITS PER    BEGINNING    END        TOTAL     NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS    CERT      CERT #     CERT #       UNITS     CTFS    CERT       CERT #     CERT #         UNITS
*******************************************************|*******************************************************

                                                   MAG GUNDERSEN     01                  TICKET # TFR  6666814

                                                   MAGNUS GUNDERSEN
                                                   3 GASPAR MEWS
                                                   LONON SW5 ONE
                                                   ENGLAND
                                                   UK
                                                        *ACCT - CLOSING BALANCE ******100      *

                                                   1X        0      CREDT   43726   43726              100

                                                   PHI HOLLAND       01                  TICKET # TFR  6666814

                                                   PHIL HOLLAND
                                                   PO BOX 190
                                                   DRURY SOUTH AUCKLAND
                                                   NEW ZEALAND

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                   1X        0      CREDT   43727   43727              100

                                                   CHR SHEASBY       01                  TICKET # TFR  6666814

                                                   CHRIS SHEASBY
                                                   THE RED HOUSE
                                                   OLD BEACONSFIELD ROAD
                                                   FARNHAM COMMON BUCKS CL2 3LR
                                                   ENGLAND
                                                   UK    *ACCT - CLOSING BALANCE ******100      *

                                                   1X        0      CREDT   43728   43728              100

                                                   ROB HUGHES        01                  TICKET # TFR  6666814

                                                   ROBERT HUGHES
                                                   127 WATER EDGE
                                                   DICKENS HEATH
                                                   SOLIHULL B90 1UE
                                                   ENGLAND
                                                   UK    *ACCT - CLOSING BALANCE ******100      *

                                                   1X        0      CREDT   43729   43729              100
```

SEC-E-0038503
SEC-SDNY_EPROD-000209055

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2-  38
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | PAU HOLLOWDAY | 01 | | TICKET # TFR | 6666814 |
| | | | | | PAUL HOLLOWDAY | | | | |
| | | | | | 7 HAMBALT ROAD | | | | |
| | | | | | LONDON SW4 9EA | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43730 | 43730 | 100 |
| | | | | | DIC BEST | 01 | | TICKET # TFR | 6666814 |
| | | | | | DICK BEST | | | | |
| | | | | | 103 HALLIFORD ROAD | | | | |
| | | | | | SUNBURY ON THAMES | | | | |
| | | | | | MIDDLESEX TW16 6DN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43731 | 43731 | 100 |
| | | | | | CAL CAMERON | 01 | | TICKET # TFR | 6666814 |
| | | | | | CALUM CAMERON | | | | |
| | | | | | THE FORGE | | | | |
| | | | | | MAIN STREET TUR LANGTON | | | | |
| | | | | | LEICESTER LE8 0PJ | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43732 | 43732 | 100 |
| | | | | | MAT WILSON | 01 | | TICKET # TFR | 6666814 |
| | | | | | MAT WILSON | | | | |
| | | | | | SARPHATISTRAAT 60G | | | | |
| | | | | | 1018 GP AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43733 | 43733 | 100 |

SEC-E-0038502
SEC-SDNY_EPROD-000209054

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2- 39

*************************** DEBITS ************************|*********************** CREDITS ***********************
 NBR   UNITS PER   BEGINNING    END       TOTAL          NBR   UNITS PER   BEGINNING    END        TOTAL
 CTFS    CERT      CERT #     CERT #      UNITS          CTFS    CERT      CERT #     CERT #       UNITS
 **********************************************************|*********************************************************

                                                         JOH AITKEN          01                TICKET # TFR  6666814

                                                         JOHN AITKEN
                                                         ST LEONARDS COTTAGE
                                                         LINNEY LUDLOW
                                                         SHROPSHIRE SY8 1EE
                                                         ENGLAND
                                                         UK
                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X         0     CREDT   43734   43734              100

                                                         CHA WALFORD         01                TICKET # TFR  6666814

                                                         CHARLES WALFORD
                                                         42 TELFORD AVENUE
                                                         LONDON SW2 4XF
                                                         ENGLAND
                                                         UK
                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X         0     CREDT   43735   43735              100

                                                         JUL MACLURE         01                TICKET # TFR  6666814

                                                         JULIE MACLURE
                                                         DANIEL STALPERTSTRAAT
                                                         1072XB AMSTERDAM
                                                         THE NETHERLANDS

                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X         0     CREDT   43736   43736              100

                                                         MAR ADELHAG         01                TICKET # TFR  6666814

                                                         MARIE ADELHAG
                                                         JOB VAN LENNEPKADE 273-E
                                                         1054 ZT AMSTERDAM
                                                         THE NETHERLANDS

                                                              *ACCT - CLOSING BALANCE ******100      *
                                                         1X         0     CREDT   43737   43737              100
```

SEC-E-0038501
SEC-SDNY_EPROD-000209053

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 40

*********************** DEBITS ************************|*********************** CREDITS ************************
NBR  UNITS PER  BEGINNING    END          TOTAL     NBR  UNITS PER  BEGINNING    END          TOTAL
CTFS   CERT     CERT #     CERT #          UNITS    CTFS   CERT     CERT #     CERT #          UNITS
***********************************************************************************************************
                                                    LEE VAUGHTON        01                TICKET # TFR  6666814

                                                    LEE VAUGHTON
                                                    C/O VICTORY HOUSE
                                                    CHESSINGTON COX LANE
                                                    SURREY KT9 1SG
                                                    ENGLAND
                                                    UK
                                                      *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0     CREDT  43738  43738          100

                                                    AND WALL            01                TICKET # TFR  6666814

                                                    ANDREW WALL
                                                    9 THE ENCLAVE
                                                    2 DALLINGTON STREET
                                                    CLERKENWELL LONDON EC1V 0BV
                                                    ENGLAND
                                                    UK
                                                      *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0     CREDT  43739  43739          100

                                                    JOA HOLLAND         01                TICKET # TFR  6666814

                                                    JOAN HOLLAND
                                                    4 BRYANSTON MANSIONS
                                                    YORK STREET
                                                    LONDON W1H 1DA
                                                    ENGLAND
                                                    UK
                                                      *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0     CREDT  43740  43740          100

                                                    RAS TERBRAACK       01                TICKET # TFR  6666814

                                                    RASEA TERBRAACK
                                                    LOCATIE 407/ MONTEVIDEO
                                                    PO BOX 12200
                                                    2500 DD THE HAGUE
                                                    NETHERLANDS
                                                      *ACCT - CLOSING BALANCE ******100     *
                                                    1X        0     CREDT  43741  43741          100
```

SEC-E-0038500
SEC-SDNY_EPROD-000209052

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER       2- 41
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | EEN TERBRAACK      01 | | | TICKET # TFR | 6666814 |
| | | | | | EENK TERBRAACK | | | | |
| | | | | | LANDERBROOK INVESTMENTS LTD | | | | |
| | | | | | 50 TOWN RANGE SUITE 7B & 8B | | | | |
| | | | | | GIBRALTOR | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43742 | 43742 | 100 |
| ** TICKET TOTAL | | | | 0 | ** TICKET TOTAL | | | | 2,400 |
| | | | | | LANDERBROOK         01 | | | TICKET # TFR | 6666815 |
| | | | | | LANDERBROOK INVESTMENT LTD | | | | |
| | | | | | 50 TOWN RANGE SUITES 7B & 8B | | | | |
| | | | | | GIBRALTOR | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43743 | 43743 | 100 |
| | | | | | GUS DERU            01 | | | TICKET # TFR | 6666815 |
| | | | | | GUSTI DERU | | | | |
| | | | | | MANTON HOUSE | | | | |
| | | | | | 2 DRAX AVENUE | | | | |
| | | | | | LONDON SW20 OEH | | | | |
| | | | | | UNITED KINGDOM | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43744 | 43744 | 100 |
| | | | | | ROB MESQUITA        01 | | | TICKET # TFR | 6666815 |
| | | | | | ROBERTO MESQUITA | | | | |
| | | | | | RUA DOS BOMBEIROS VOLUNTARIOS | | | | |
| | | | | | N 422 ESQ S JOAO DA MADEIRA | | | | |
| | | | | | 3700-066 S JOAO DA MADEIRA | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100    * | | | | |
| | | | | | 1X | 0 | CREDT  43745 | 43745 | 100 |

SEC-E-0038499
SEC-SDNY_EPROD-000209051

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                           COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER       2-  42
********************** DEBITS *******************************|********************* CREDITS **********************
NBR   UNITS PER     BEGINNING    END              TOTAL   | NBR   UNITS PER     BEGINNING    END              TOTAL
CTFS    CERT       CERT #     CERT #              UNITS   | CTFS    CERT       CERT #     CERT #              UNITS
**********************************************************|***********************************************************
----------------------------------------------------------|-----------------------------------------------------------
                                                          | ROB TETLOW        01                  TICKET # TFR  6666815
                                                          |
                                                          | ROBERT TETLOW
                                                          | HADLEY
                                                          | BARDFIELD GREEN
                                                          | THAXTED CM6 3PZ
                                                          | ENGLAND
                                                          |
                                                          |   *ACCT - CLOSING BALANCE ******100      *
                                                          |
                                                          |   1X       0      CREDT   43746   43746              100
----------------------------------------------------------|-----------------------------------------------------------
                                                          | ROB HARRISS       01                  TICKET # TFR  6666815
                                                          |
                                                          | ROBERT HARRISS
                                                          | WESTBRIDGE HOUSE
                                                          | 6-8 BRIDGE STREET
                                                          | BOSTON
                                                          | LINCOLN SHIRE PE21 8QF
                                                          | ENGLAND
                                                          |   *ACCT - CLOSING BALANCE ******100      *
                                                          |
                                                          |   1X       0      CREDT   43747   43747              100
----------------------------------------------------------|-----------------------------------------------------------
                                                          | JAM GALLON        01                  TICKET # TFR  6666815
                                                          |
                                                          | JAMES GALLON
                                                          | LE TROCADERO
                                                          | 47 AVENUE DE GRANDE BRETAGNE
                                                          | MONTE CARLO  MC98000
                                                          | MONACO
                                                          |
                                                          |   *ACCT - CLOSING BALANCE ******100      *
                                                          |
                                                          |   1X       0      CREDT   43748   43748              100
----------------------------------------------------------|-----------------------------------------------------------
                                                          | PAU WHITE         01                  TICKET # TFR  6666815
                                                          |
                                                          | PAUL WHITE
                                                          | VILLA MIMOSA
                                                          | 29 AVENUE DE GRANDE BRETANGE
                                                          | MONTE CARLO 98 000
                                                          | MONACO
                                                          |
                                                          |   *ACCT - CLOSING BALANCE ******100      *
                                                          |
                                                          |   1X       0      CREDT   43749   43749              100
----------------------------------------------------------|-----------------------------------------------------------
```

SEC-E-0038498
SEC-SDNY_EPROD-000209050

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2- 43

********************  DEBITS  *********************|********************  CREDITS  *********************
NBR   UNITS PER   BEGINNING    END        TOTAL    NBR   UNITS PER   BEGINNING    END         TOTAL
CTFS    CERT      CERT #     CERT #       UNITS    CTFS    CERT      CERT #     CERT #         UNITS
***************************************************************************************************************
                                                  TON SCOTT        01                 TICKET # TFR  6666815

                                                  TONY SCOTT
                                                  136 CRANLEY GARDENS
                                                  MUSWELL HILL
                                                  LONDON N10 3AH
                                                  ENGLAND

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43750   43750            100

                                                  SUS KEEBLE       01                 TICKET # TFR  6666815

                                                  SUSAN KEEBLE
                                                  29 FINSBURY PARK ROAD
                                                  LONDON N4 2LA
                                                  ENGLAND

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43751   43751            100

                                                  EEI YOUNG        01                 TICKET # TFR  6666815

                                                  KEITH YOUNG
                                                  WESTBROOK HAY PREPARTORY SCHOOL
                                                  LONDON ROAD
                                                  HEMEL HEMPSTEAD HERTFORDSHIRE HP1 2RF
                                                  ENGLAND

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43752   43752            100

                                                  ARU NAGWANY      01                 TICKET # TFR  6666815

                                                  ARUN NAGWANY
                                                  ST MARY'S HOUSE
                                                  42 VICARAGE CRESCENT
                                                  LONDON SW11 3LD
                                                  ENGLAND

                                                        *ACCT - CLOSING BALANCE ******100      *

                                                  1X        0     CREDT   43753   43753            100
```

SEC-E-0038497
SEC-SDNY_EPROD-000209049

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 44

******************* DEBITS ******************|******************** CREDITS  *********************
NBR   UNITS PER   BEGINNING     END         TOTAL   NBR   UNITS PER   BEGINNING      END           TOTAL
CTFS     CERT     CERT #      CERT #         UNITS   CTFS     CERT     CERT #      CERT #           UNITS
*********************************************|****************************************************

                                                    SEA CUNIAL        01                TICKET # TFR  6666815

                                                    SEAN CUNIAL
                                                    COCA COLA PHILIPPINES
                                                    KINGS COURT BUILDING I 9TH FLR
                                                    3139 CHINO ROCES AVE
                                                    MAKATI CITY
                                                    PHILIPPINES
                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT  43754  43754          100

                                                    ALD HODGKINSON    01                TICKET # TFR  6666815

                                                    ALDOUS HODGKINSON
                                                    3 CRIFFEL AVE
                                                    LONDON SW2 4AY
                                                    ENGLAND

                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT  43755  43755          100

                                                    ANN SMALL         01                TICKET # TFR  6666815

                                                    ANNABELLE SMALL
                                                    DHL
                                                    14 8 MARTA STR
                                                    MOSCOW 127083
                                                    RUSSIA

                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT  43756  43756          100

                                                    RIC GOULDEN       01                TICKET # TFR  6666815

                                                    RICHARD GOULDEN
                                                    8 GLEBE CLOSE
                                                    LOWESTOFT
                                                    SUFFOLK NR32 4NU
                                                    ENGLAND

                                                    *ACCT - CLOSING BALANCE ******100     *

                                                    1X        0     CREDT  43757  43757          100
```

SEC-E-0038496
SEC-SDNY_EPROD-000209048

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                           COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        2- 45

********************** DEBITS ********************|****************** CREDITS ************************
 NBR   UNITS PER    BEGINNING    END           TOTAL   NBR   UNITS PER    BEGINNING    END           TOTAL
 CTFS  CERT         CERT #       CERT #         UNITS   CTFS  CERT         CERT #       CERT #        UNITS
 ****************************************************|*********************************************
 -----------------------------------------------------------------------------------------------
                                   JER DALE            01                           TICKET # TFR  6666815
                                   JEREMY DALE
                                   BYTHAM STUD
                                   MORKERY LANE
                                   CASTLE BYTHAM
                                   GRANTHAM LINCS NG33 4SP
                                   ENGLAND
                                       *ACCT - CLOSING BALANCE ******100     *
                                   1X           0      CREDT   43758   43758              100
                                   MIM AMIGIR           01                           TICKET # TFR  6666815
                                   MIMOUN AMIGIR
                                   WEUFLGEMSTRAAT 32
                                   AMSTERDAM
                                   NETHERLANDS

                                       *ACCT - CLOSING BALANCE ******100     *
                                   1X           0      CREDT   43759   43759              100
                                   GUY BOLAM            01                           TICKET # TFR  6666815
                                   GUY BOLAM
                                   FLEAT HOUSE
                                   8-12 NEWBRIDGE STREET
                                   LONDON EC4V 6AL
                                   ENGLAND
                                       *ACCT - CLOSING BALANCE ******100     *
                                   1X           0      CREDT   43760   43760              100
                                   MIC BROWNE           01                           TICKET # TFR  6666815
                                   MICHAEL BROWNE
                                   54 SEFTON
                                   ROCHESTOWN AVE
                                   DUB LAOGHAIRE
                                   DUBLIN
                                   IRELAND
                                       *ACCT - CLOSING BALANCE ******100     *
                                   1X           0      CREDT   43761   43761              100
```

SEC-E-0038495
SEC-SDNY_EPROD-000209047

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                      DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  46
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CHA WYLEY | 01 | | TICKET # TFR | 6666815 |
| | | | | | CHARLES WYLEY | | | | |
| | | | | | 5354 AMORSOLO | | | | |
| | | | | | DASMARIAS VILLAGE | | | | |
| | | | | | MAKATI CITY | | | | |
| | | | | | PHILIPPINES | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100       * | | | | |
| | | | | | 1X | 0 | CREDT 43762 | 43762 | 100 |
| | | | | | PAU COKER | 01 | | TICKET # TFR | 6666815 |
| | | | | | PAUL COKER | | | | |
| | | | | | DALE COTTAGE | | | | |
| | | | | | MILL STREET | | | | |
| | | | | | WESTERHAM | | | | |
| | | | | | KENT TN16 ITH | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100       * | | | | |
| | | | | | 1X | 0 | CREDT 43763 | 43763 | 100 |
| | | | | | DAV BUCHANAN | 01 | | TICKET # TFR | 6666815 |
| | | | | | DAVID BUCHANAN | | | | |
| | | | | | MARTINSKIRCHWEG 18 | | | | |
| | | | | | SPEYER 67346 | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100       * | | | | |
| | | | | | 1X | 0 | CREDT 43764 | 43764 | 100 |
| | | | | | MAR LAWRENCE | 01 | | TICKET # TFR | 6666815 |
| | | | | | MARTIN LAWRENCE | | | | |
| | | | | | 12 HAREBELL | | | | |
| | | | | | COBHAM | | | | |
| | | | | | SURREY KT11 2RS | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT – CLOSING BALANCE ******100       * | | | | |
| | | | | | 1X | 0 | CREDT 43765 | 43765 | 100 |

SEC-E-0038494
SEC-SDNY_EPROD-000209046

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER        2-  47

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JAM BROWN | 01 | | TICKET # TFR | 6666815 |
| | | | | | JAMIE LAWSON-BROWN | | | | |
| | | | | | 6 MANSON MEWS | | | | |
| | | | | | LONDON SW7 5AF | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43766 | 43766 | 100 |
| | | | | | HOW THOMPSON | 01 | | TICKET # TFR | 6666815 |
| | | | | | HOWARD THOMPSON | | | | |
| | | | | | ST JAMES'S PLACE WEALTH MANAGEMENT | | | | |
| | | | | | UPTON CHEYNEY | | | | |
| | | | | | 17 KNUTSFORD RD | | | | |
| | | | | | WILMSLOW SK96JB | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43767 | 43767 | 100 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 2,500 |
| | | | | | DEN MYERS | 01 | | TICKET # TFR | 6666816 |
| | | | | | DENNIS MYERS | | | | |
| | | | | | FURBECK PENSION FUND | | | | |
| | | | | | SOUTH LODGE | | | | |
| | | | | | BISHOP HALL NEW ROAD | | | | |
| | | | | | ABRIDGE RM4 1AT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43768 | 43768 | 100 |
| | | | | | MAR HALLS | 01 | | TICKET # TFR | 6666816 |
| | | | | | MARK HALLS | | | | |
| | | | | | FURBECK PENSION FUND | | | | |
| | | | | | SOUTH LODGE | | | | |
| | | | | | BISHOP HALL NEW ROAD | | | | |
| | | | | | ABRIDGE RM4 1AT | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43769 | 43769 | 100 |

SEC-E-0038493
SEC-SDNY_EPROD-000209045

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  48

***********************  DEBITS  ***********************|**********************  CREDITS  **********************
 NBR   UNITS PER    BEGINNING      END          TOTAL     NBR   UNITS PER    BEGINNING      END          TOTAL
 CTFS    CERT       CERT #        CERT #         UNITS     CTFS    CERT       CERT #        CERT #         UNITS
***************************************************************************************************************

                                                          AXE RAAJMAAKER    01              TICKET # TFR  6666816

                                                          AXEL RAAJMAKERS
                                                          JAN VAN EIJKSTRAAT 22
                                                          AMSTERDAM 1077LL
                                                          NETHERLANDS

                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X          0      CREDT  43770   43770              100

                                                          IAI MORGAN        01              TICKET # TFR  6666816

                                                          IAIN MORGAN
                                                          HOODWINK HOUSE
                                                          ROYSTON ROAD
                                                          WENDENS AMBO
                                                          ESSEX CB1 147X
                                                          ENGLAND
                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X          0      CREDT  43771   43771              100

                                                          STE BLOCK         01              TICKET # TFR  6666816

                                                          STEPHEN BLOCK
                                                          2 ALDERS END LANE
                                                          HARENDEN
                                                          HERTS AL5 2HL
                                                          ENGLAND

                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X          0      CREDT  43772   43772              100

                                                          JAN BRADLEY       01              TICKET # TFR  6666816

                                                          JAN BRADLEY
                                                          11 NIGHTINGALE CLOSE
                                                          NOTTINGHAM NG7 2QC
                                                          ENGLAND

                                                              *ACCT - CLOSING BALANCE ******100     *

                                                          1X          0      CREDT  43773   43773              100
```

SEC-E-0038492
SEC-SDNY_EPROD-000209044

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                             JOURNAL NUMBER        2- 49
```

| NBR  | UNITS PER | BEGINNING | END    | TOTAL | NBR | UNITS PER | BEGINNING | END   | TOTAL |
|------|-----------|-----------|--------|-------|-----|-----------|-----------|-------|-------|
| CTFS | CERT      | CERT #    | CERT # | UNITS | CTFS| CERT      | CERT #    | CERT #| UNITS |

```
*************************** DEBITS ****************************|**************************** CREDITS ***************************

                                                                PAU BRUTON        01                  TICKET # TFR  6666816

                                                                PAUL BRUTON
                                                                23 BEECH DRIVE
                                                                MULLINGAR
                                                                CO WESTMEATH
                                                                IRELAND

                                                                  *ACCT - CLOSING BALANCE ******100       *

                                                                1X          0      CREDT  43774   43774           100

                                                                DEC CORRIGAN      01                  TICKET # TFR  6666816

                                                                DECLAN CORRIGAN
                                                                LEGGA
                                                                MOYNE
                                                                CO LONGFORD
                                                                IRELAND

                                                                  *ACCT - CLOSING BALANCE ******100       *

                                                                1X          0      CREDT  43775   43775           100

                                                                JOH CURRAN        01                  TICKET # TFR  6666816

                                                                JOHN CURRAN
                                                                BREEDWATCH LIMITED
                                                                26 LOWER BAGGOT STREET
                                                                DUBLIN 2
                                                                IRELAND

                                                                  *ACCT - CLOSING BALANCE ******100       *

                                                                1X          0      CREDT  43776   43776           100

                                                                ENTRY             01                  TICKET # TFR  6666816

                                                                ENTRY-EXIT
                                                                4 BRIGHTWELL CRESCENT
                                                                DORRIDGE
                                                                SOLIHULL B93 8HF
                                                                ENGLAND

                                                                  *ACCT - CLOSING BALANCE ******100       *

                                                                1X          0      CREDT  43777   43777           100
```

SEC-E-0038491
SEC-SDNY_EPROD-000209043

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       2- 50

***********************  DEBITS  *************************|*********************  CREDITS  *************************
NBR  UNITS PER    BEGINNING    END          TOTAL        NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS    CERT     CERT #   CERT #            UNITS        CTFS     CERT     CERT #   CERT #            UNITS
***********************************************************************************************************

                                                         GLI GERMAINE      01                 TICKET # TFR  6666816

                                                         CLIVE GERMAINE
                                                         52 KEATINGSTOWN
                                                         WICKLOW CO
                                                         IRELAND

                                                              *ACCT - CLOSING BALANCE ******100     *

                                                         1X          0       CREDT   43778   43778             100

                                                         CAR HAWORTH       01                 TICKET # TFR  6666816

                                                         CAROL HAWORTH
                                                         88 TOPCLIFFE RD
                                                         SOWERBY
                                                         THIRSKY NORTH YORKSHIRE YO7 1RY
                                                         ENGLAND
                                                              *ACCT - CLOSING BALANCE ******100     *

                                                         1X          0       CREDT   43779   43779             100

                                                         HEA SHEKLETON     01                 TICKET # TFR  6666816

                                                         HEATHER SHEKLETON
                                                         SONAS
                                                         RATHCONNELL
                                                         MULLINGER
                                                         CO WESTMEATH
                                                         IRELAND
                                                              *ACCT - CLOSING BALANCE ******100     *

                                                         1X          0       CREDT   43780   43780             100

                                                         NOR SHEKLETON     01                 TICKET # TFR  6666816

                                                         NORMAN SHEKLETON
                                                         CASTLEKEERAN
                                                         CARNAROSS
                                                         KELLS
                                                         CO MEATH
                                                         IRELAND
                                                              *ACCT - CLOSING BALANCE ******100     *

                                                         1X          0       CREDT   43781   43781             100
```

SEC-E-0038490
SEC-SDNY_EPROD-000209042

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 51
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JIM WALKER | 01 | | TICKET # TFR | 6666816 |
| | | | | | JIM WALKER | | | | |
| | | | | | RIOUWSTRAAT 140B | | | | |
| | | | | | THE HAGUE 2585HV | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43782 | 43782 | 100 |
| | | | | | ANN WALKER | 01 | | TICKET # TFR | 6666816 |
| | | | | | ANNE WALKER | | | | |
| | | | | | RIOUWSTRAAT 140B | | | | |
| | | | | | THE HAGUE 2585HV | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43783 | 43783 | 100 |
| | | | | | RIC SLATER | 01 | | TICKET # TFR | 6666816 |
| | | | | | RICHARD SLATER | | | | |
| | | | | | 12 BROOK ST | | | | |
| | | | | | OSSETT | | | | |
| | | | | | WEST YORKSHIRE WF5 8AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43784 | 43784 | 100 |
| | | | | | HAL WELLS | 01 | | TICKET # TFR | 6666816 |
| | | | | | HALEY SLATER-WELLS | | | | |
| | | | | | 12 BROOK ST | | | | |
| | | | | | OSSETT | | | | |
| | | | | | WEST YORKSHIRE WF5 8AX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43785 | 43785 | 100 |

SEC-E-0038489
SEC-SDNY_EPROD-000209041

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2- 52

*********************** DEBITS ***********************|*********************** CREDITS ***********************
NBR  UNITS PER  BEGINNING   END       TOTAL   NBR  UNITS PER  BEGINNING   END        TOTAL
CTFS    CERT    CERT #      CERT #     UNITS   CTFS    CERT    CERT #      CERT #     UNITS
***************************************************************************************************

                                              ALA WOOLMAN      O1            TICKET # TFR  6666816

                                              ALAN WOOLMAN
                                              PO BOX 211
                                              VERBIER 1936
                                              SWITZERLAND


                                                 *ACCT - CLOSING BALANCE ******100    *

                                              1X        0    CREDT  43786   43786        100

                                              NAU CIMELLI      O1            TICKET # TFR  6666816

                                              MAURIZIO CIMELLI
                                              ALSON FARM
                                              ALDON LANE
                                              OFFHAM  WESTMALLING
                                              KENT ME19 5PH
                                              ENGLAND
                                                 *ACCT - CLOSING BALANCE ******100    *

                                              1X        0    CREDT  43787   43787        100

                                              ANG ROSE         O1            TICKET # TFR  6666816

                                              ANGUS ROSE
                                              C/O FALCON
                                              ONE KING STREET
                                              LONDON EC2V 8AU
                                              ENGLAND

                                                 *ACCT - CLOSING BALANCE ******100    *

                                              1X        0    CREDT  43788   43788        100
                ** TICKET TOTAL         0                     ** TICKET TOTAL        2,100

                                              PAU BRATBY       O1            TICKET # TFR  6666818

                                              PAUL BRATBY
                                              8 DERBY HOUSE
                                              DERBY STREET ORMSKIRK
                                              LANCASHIRE L39 2DE
                                              ENGLAND
                                              UK
                                                 *ACCT - CLOSING BALANCE ******100    *

                                              1X        0    CREDT  43810   43810        100
```

SEC-E-0038488
SEC-SDNY_EPROD-000209040

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C358 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      2-  53

*********************** DEBITS ***********************|*********************** CREDITS ***********************
NBR   UNITS PER  BEGINNING   END        TOTAL      NBR   UNITS PER  BEGINNING   END            TOTAL
CTFS   CERT     CERT #     CERT #       UNITS     CTFS    CERT      CERT #     CERT #           UNITS
***************************************************************************************************

                                                  BRA BURGESS      01               TICKET # TFR  6666818

                                                  BRAD BURGESS
                                                  33/8 WOODY VIEWS WAY
                                                  ROBINA QLD. 4226
                                                  AUSTRALIA


                                                     *ACCT - CLOSING BALANCE ******100    *

                                                  1X         0      CREDT  43811  43811              100

                                                  NEV COLVILLE     01               TICKET # TFR  6666818

                                                  NEVILLE COLVILLE
                                                  41 RAY ST
                                                  TEWANTIN QLD 4565
                                                  AUSTRALIA


                                                     *ACCT - CLOSING BALANCE ******100    *

                                                  1X         0      CREDT  43812  43812              100

                                                  MAR CLARKE       01               TICKET # TFR  6666818

                                                  MARTIN CLARKE
                                                  25 HARTLEY WAY
                                                  PURLEY, CROYDON, SURREY CR8 4EJ
                                                  ENGLAND
                                                  UK
                                                     *ACCT - CLOSING BALANCE ******100    *

                                                  1X         0      CREDT  43813  43813              100

                                                  JUA COSTAIN      01               TICKET # TFR  6666818

                                                  JUAN COSTAIN
                                                  FINCH ROAD
                                                  ISLE OF MAN IM99 INU
                                                  BRITISH ISLES
                                                  UK
                                                     *ACCT - CLOSING BALANCE ******100    *

                                                  1X         0      CREDT  43814  43814              100
```

SEC-E-0038487
SEC-SDNY_EPROD-000209039

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        2-  54

********************** DEBITS ************************ ********************** CREDITS ********************
NBR   UNITS PER   BEGINNING    END         TOTAL    NBR   UNITS PER   BEGINNING    END          TOTAL
CTFS     CERT      CERT #     CERT #        UNITS    CTFS     CERT      CERT #     CERT #         UNITS
******************************************** ***********************************************************

                                                    NIC COWELL          01                    TICKET # TFR  6666818

                                                    NICK COWELL
                                                    1 ST GEORGE'S ROAD
                                                    CHISWICK
                                                    LONDON W4 1AU
                                                    ENGLAND
                                                    UK
                                                         *ACCT - CLOSING BALANCE ******100        *

                                                    1X          0     CREDT   43815   43815           100
                                                    =========================================================
                                                    AND CRITCHER        01                    TICKET # TFR  6666818

                                                    ANDY CRITCHER
                                                    HOLLYWOOD
                                                    BIRMINGHAM BR47 5QD
                                                    ENGLAND
                                                    UK
                                                         *ACCT - CLOSING BALANCE ******100        *

                                                    1X          0     CREDT   43816   43816           100

                                                    IVA DUNLEAVY        01                    TICKET # TFR  6666818

                                                    IVAN DUNLEAVY
                                                    ST MARTIN'S GRIMMS HILL
                                                    GREAT MISSENDEN
                                                    BUCKS HP16 9BG
                                                    ENGLAND
                                                    UK
                                                         *ACCT - CLOSING BALANCE ******100        *

                                                    1X          0     CREDT   43817   43817           100

                                                    ANT FLETCHER        01                    TICKET # TFR  6666818

                                                    ANTHONY FLETCHER
                                                    17 WEBBS COURT
                                                    LYNEHAM CHIPPENHAM
                                                    WILTSHIRE SN 15 47R
                                                    ENGLAND
                                                    UNITED KINGDOM
                                                         *ACCT - CLOSING BALANCE ******100        *

                                                    1X          0     CREDT   43818   43818           100
```

SEC-E-0038486
SEC-SDNY_EPROD-000209038

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                           COM  CODE REBEL CORPORATION (COM)                     DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 55
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ALI FORBES | 01 | | TICKET # TFR | 6666818 |
| | | | | | ALISTAIR FORBES | | | | |
| | | | | | BURGENBLICK 2 | | | | |
| | | | | | 61462 KOENIGSTEIN | | | | |
| | | | | | GERMANY | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100 | | * | | |
| | | | | | 1X | 0 | CREDT 43819 | 43819 | 100 |
| | | | | | DIN GANDHI | 01 | | TICKET # TFR | 6666818 |
| | | | | | DINESH GANDHI | | | | |
| | | | | | 36 HEYBRIDGE ROAD | | | | |
| | | | | | LEICESTER LE5 0AP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100 | | * | | |
| | | | | | 1X | 0 | CREDT 43820 | 43820 | 100 |
| | | | | | YOG GANDHI | 01 | | TICKET # TFR | 6666818 |
| | | | | | YOGESH GANDHI | | | | |
| | | | | | 36 HEYBRIDGE ROAD | | | | |
| | | | | | LEICESTER LE5 0AP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100 | | * | | |
| | | | | | 1X | 0 | CREDT 43821 | 43821 | 100 |
| | | | | | MAR GATTER | 01 | | TICKET # TFR | 6666818 |
| | | | | | MARTIN GATTER | | | | |
| | | | | | 25 CROWN COURT | | | | |
| | | | | | HORN PARK LANE | | | | |
| | | | | | LEE | | | | |
| | | | | | LONDON SE12 9AA | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100 | | * | | |
| | | | | | 1X | 0 | CREDT 43822 | 43822 | 100 |

SEC-E-0038485
SEC-SDNY_EPROD-000209037

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  56

****************** DEBITS  ***************************|*****************   CREDITS   *****************************
NBR   UNITS PER   BEGINNING    END          TOTAL    NBR   UNITS PER    BEGINNING    END           TOTAL
CTFS    CERT     CERT #      CERT #        UNITS    CTFS    CERT      CERT #     CERT #          UNITS
*********************************************************************************************************

                                                    JUD GODWIN       01                 TICKET # TFR  6666818

                                                    JUDITH GODWIN
                                                    1C CARRWOOD
                                                    HALE BARNS
                                                    CHESHIRE WA15 OEE
                                                    ENGLAND
                                                    UK
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                    1X        0     CREDT   43823    43823           100

                                                    COR GOODALL      01                 TICKET # TFR  6666818

                                                    CORRINNE GOODALL
                                                    THE ANCHORAGE
                                                    LIME AVENUE KINGWOOD
                                                    HENLEY ON THAMES
                                                    OXFORDSHIRE RG9 5WE, ENGLAND
                                                    UK
                                                        *ACCT - CLOSING BALANCE ******100       *

                                                    1X        0     CREDT   43824    43824           100

                                                    CIA HEALY        01                 TICKET # TFR  6666818

                                                    CIARAN HEALY
                                                    41A HIGH STREET
                                                    ST JOHNS WOOD NW8 7NJ
                                                    ENGLAND
                                                    UK

                                                        *ACCT - CLOSING BALANCE ******100       *

                                                    1X        0     CREDT   43825    43825           100

                                                    AND JONES        01                 TICKET # TFR  6666818

                                                    ANDREW JONES
                                                    BODYWORK SOLIHULL
                                                    BOULTON ROAD SOLIHULL B91 2JU
                                                    ENGLAND
                                                    UK

                                                        *ACCT - CLOSING BALANCE ******100       *

                                                    1X        0     CREDT   43826    43826           100
```

SEC-E-0038484
SEC-SDNY_EPROD-000209036

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       2- 57

********************** DEBITS ********************|******************** CREDITS ********************
NBR   UNITS PER   BEGINNING    END        TOTAL  | NBR   UNITS PER   BEGINNING    END        TOTAL
CTFS    CERT     CERT #    CERT #         UNITS  | CTFS    CERT     CERT #    CERT #         UNITS
*************************************************|*************************************************

                                                   ROB JONES        01                    TICKET # TFR  6666818

                                                   ROBERT JONES
                                                   BREWOOD 30 JACKSON EDGE ROAD
                                                   DISLEY CHESHIRE SK12 2JL
                                                   ENGLAND
                                                   UK

                                                   *ACCT - CLOSING BALANCE ******100    *

                                                   1X         0    CREDT   43827   43827         100
                                                   ------------------------------------------------
                                                   ANT JOYSON       01                    TICKET # TFR  6666818

                                                   ANTHONY JOYSON
                                                   CITY GARDEN CONDOS (D603)
                                                   196/288 MOO 10, PATTAYA SECOND ROAD
                                                   NONGPRUE, BANGLAMUNG
                                                   CHONBURI 20260
                                                   THAILAND
                                                   *ACCT - CLOSING BALANCE ******100    *

                                                   1X         0    CREDT   43828   43828         100
                                                   ------------------------------------------------
                                                   GAR KELLEHER     01                    TICKET # TFR  6666818

                                                   GARRET KELLEHER
                                                   SHELBOURNE DEVELOPMENT LTD
                                                   75 ST STEPHEN'S GREEN
                                                   DUBLIN 2
                                                   REPUBLIC OF IRELAND

                                                   *ACCT - CLOSING BALANCE ******100    *

                                                   1X         0    CREDT   43829   43829         100
                                                   ------------------------------------------------
                                                   GER KRISTENSSO    01                   TICKET # TFR  6666818

                                                   GERT KRISTENSSON
                                                   SOLVANOEVAGEN 7
                                                   44445 STENUNGSUND
                                                   SWEDEN

                                                   *ACCT - CLOSING BALANCE ******100    *

                                                   1X         0    CREDT   43830   43830         100
```

SEC-E-0038483
SEC-SDNY_EPROD-000209035

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      2-  58
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | RAC LAAROSSI | 01 | | TICKET # TFR | 6666818 |
| | | | | | RACHID LAAROSSI | | | | |
| | | | | | POTRISSTRE 43L | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43831 | 43831 | 100 |
| ** TICKET TOTAL | | | | 0 | ** TICKET TOTAL | | | | 2,200 |
| | | | | | CHR MCCORMACK | 01 | | TICKET # TFR | 6666819 |
| | | | | | CHRIS MCCORMACK | | | | |
| | | | | | 46 WINDSOR DRIVE | | | | |
| | | | | | DARTFORD | | | | |
| | | | | | KENT DA1 3HN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43832 | 43832 | 100 |
| | | | | | ALI OZDINC | 01 | | TICKET # TFR | 6666819 |
| | | | | | ALI OZDINC | | | | |
| | | | | | OZDINCLER LTD | | | | |
| | | | | | PO BOX 434 | | | | |
| | | | | | LEFKOSA MERSIN10 | | | | |
| | | | | | TURKEY | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43833 | 43833 | 100 |
| | | | | | DAV PARDOE | 01 | | TICKET # TFR | 6666819 |
| | | | | | DAVID PARDOE | | | | |
| | | | | | NORTH END HOUSE | | | | |
| | | | | | DAMERHAM, FORDINGBRIDGE | | | | |
| | | | | | HAMSHIRE SP1 2BP | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43834 | 43834 | 100 |

SEC-E-0038482
SEC-SDNY_EPROD-000209034

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                              COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 59

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | TON PARDOE | 01 | | TICKET # TFR | 6666819 |
| | | | | | TONY PARDOE | | | | |
| | | | | | SHARROW COTTAGE | | | | |
| | | | | | RIPON HG4 5BN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43835 | 43835 | 100 |
| | | | | | DER PENNING | 01 | | TICKET # TFR | 6666819 |
| | | | | | DEREK PENNING | | | | |
| | | | | | WEVELGEMSTRAAT 1 | | | | |
| | | | | | 1066TM AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43836 | 43836 | 100 |
| | | | | | MAR PERRY | 01 | | TICKET # TFR | 6666819 |
| | | | | | MARGARET PERRY | | | | |
| | | | | | VAN DORENBORSCHSTRAAT 1, APPT 805 | | | | |
| | | | | | 7203CA | | | | |
| | | | | | ZUTPHEN | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43837 | 43837 | 100 |
| | | | | | SIM PIPER | 01 | | TICKET # TFR | 6666819 |
| | | | | | SIMON PIPER | | | | |
| | | | | | 6 SANDERS CLOSE | | | | |
| | | | | | STANSTED | | | | |
| | | | | | ESSEXCM24 8 GY | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 * | | | | |
| | | | | | 1X | 0 | CREDT 43838 | 43838 | 100 |

SEC-E-0038481
SEC-SDNY_EPROD-000209033

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM CODE REBEL CORPORATION (COM)           DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER      2-  60
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JON REED | 01 | | TICKET # TFR | 6666819 |
| | | | | | JONATHAN REED | | | | |
| | | | | | PICKFORDE | | | | |
| | | | | | PICKFORDE LANE, TICEHURST | | | | |
| | | | | | EAST SUSSEX TN5 7BN | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43839 | 43839 | 100 |
| | | | | | CON RISELY | 01 | | TICKET # TFR | 6666819 |
| | | | | | JONATHAN RISELY | | | | |
| | | | | | WINDMILL FARM | | | | |
| | | | | | STITES HILL ROAD CAUSLSDON | | | | |
| | | | | | SURREY CR5 1SX | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43840 | 43840 | 100 |
| | | | | | GEO ROBINSON | 01 | | TICKET # TFR | 6666819 |
| | | | | | GEOFF ROBINSON | | | | |
| | | | | | 10 SANSCRIT PLACE | | | | |
| | | | | | SUMNER | | | | |
| | | | | | CHRISTCHURCH 8081 | | | | |
| | | | | | NEW ZEALAND | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43841 | 43841 | 100 |
| | | | | | KEV RYDER | 01 | | TICKET # TFR | 6666819 |
| | | | | | KEVIN RYDER | | | | |
| | | | | | 2 DOMBEY CLOSE | | | | |
| | | | | | ROCHESTER | | | | |
| | | | | | KENT ME1 2JA | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT  43842 | 43842 | 100 |

SEC-E-0038480
SEC-SDNY_EPROD-000209032

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION                CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                           DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                          JOURNAL NUMBER        2-  61

**************************** DEBITS ***************************|**************************** CREDITS ****************************

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | EEN SCHOUTEN | 01 | | TICKET # TFR | 6666819 |
| | | | | | EERN SCHOUTEN | | | | |
| | | | | | CNA EXECUTIVE SEARCH | | | | |
| | | | | | WEENA 290 | | | | |
| | | | | | 3012 NJ ROTTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43843  43843 | 100 |
| | | | | | MAU SLAPAK | 01 | | TICKET # TFR | 6666819 |
| | | | | | MAURICE SLAPAK | | | | |
| | | | | | 30 RUTLAND GATE | | | | |
| | | | | | KNIGHTBRIDGE | | | | |
| | | | | | LONDON SW7 IPD | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43844  43844 | 100 |
| | | | | | PAU TAYLOR | 01 | | TICKET # TFR | 6666819 |
| | | | | | PAUL TAYLOR | | | | |
| | | | | | CHIEF OFFICE OF THE EXECUTIVE DIRECTOR | | | | |
| | | | | | UN-HABITAT | | | | |
| | | | | | PO BOX 30030 | | | | |
| | | | | | NAIROBI 00100 ROOM M305 | | | | |
| | | | | | KENYA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43845  43845 | 100 |
| | | | | | CHR VANKORDELA | 01 | | TICKET # TFR | 6666819 |
| | | | | | CHRIS VAN KORDELAAR | | | | |
| | | | | | COCHIUSLAAN 16 | | | | |
| | | | | | 4143 GE LEERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT | 43846  43846 | 100 |

SEC-E-0038479
SEC-SDNY_EPROD-000209031

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        2-  61
********************* DEBITS ***********************   ********************** CREDITS ***********************
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | HEN SCHOUTEN | 01 | | TICKET # TFR | 6666819 |
| | | | | | HENK SCHOUTEN | | | | |
| | | | | | CNA EXECUTIVE SEARCH | | | | |
| | | | | | WENNA 290 | | | | |
| | | | | | 3012 NJ ROTTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43843 | 43843 | 100 |
| | | | | | MAU SLAPAK | 01 | | TICKET # TFR | 6666819 |
| | | | | | MAURICE SLAPAK | | | | |
| | | | | | 30 RUTLAND GATE | | | | |
| | | | | | KNIGHTBRIDGE | | | | |
| | | | | | LONDON SW7 1PD | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43844 | 43844 | 100 |
| | | | | | PAU TAYLOR | 01 | | TICKET # TFR | 6666819 |
| | | | | | PAUL TAYLOR | | | | |
| | | | | | CHIEF OFFICE OF THE EXECUTIVE DIRECTOR | | | | |
| | | | | | UN-HABITAT | | | | |
| | | | | | PO BOX 30030 | | | | |
| | | | | | NAIROBI 00100 ROOM M305 | | | | |
| | | | | | KENYA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43845 | 43845 | 100 |
| | | | | | CHR VANKORDELA | 01 | | TICKET # TFR | 6666819 |
| | | | | | CHRIS VAN KORDELAAR | | | | |
| | | | | | COCHIUSLAAN 16 | | | | |
| | | | | | 4143 GE LEERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | | * | |
| | | | | | 1X | 0 | CREDT 43846 | 43846 | 100 |

SEC-E-0038478
SEC-SDNY_EPROD-000209030

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                 DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER            2-  62
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | EIE WALTON | 01 | | TICKET # TFR | 6666819 |
| | | | | | FIELD WALTON | | | | |
| | | | | | CHRISTOW COTTAGE | | | | |
| | | | | | SEEPGREEN LANE, JORDANS | | | | |
| | | | | | BUCKS HP9 2ST | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43847 | 43847 | 100 |
| | | | | | NOH MARAFI | 01 | | TICKET # TFR | 6666819 |
| | | | | | MOHAMMED MARAFI | | | | |
| | | | | | PO BOX 104 | | | | |
| | | | | | 13002 SAFAT | | | | |
| | | | | | KUWAIT | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43848 | 43848 | 100 |
| | | | | | EHA ABDELLATIF | 01 | | TICKET # TFR | 6666819 |
| | | | | | KHALED ABDEL-LATIF | | | | |
| | | | | | 2 ABDEL KADER HAMZA ST | | | | |
| | | | | | CAIRO CENTER BUILDING, 7TH FLOOR | | | | |
| | | | | | GARDEN CITY | | | | |
| | | | | | CAIRO | | | | |
| | | | | | EGYPT | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43849 | 43849 | 100 |
| | | | | | RAN ABDELNOUR | 01 | | TICKET # TFR | 6666819 |
| | | | | | RANY ABDELNOUR | | | | |
| | | | | | PO BOX 23416 | | | | |
| | | | | | SAFAT 13095 | | | | |
| | | | | | KUWAIT | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT | 43850 | 43850 | 100 |

SEC-E-0038477
SEC-SDNY_EPROD-000209029

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORPORATION (COM)                       DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      2-  63

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | JOS ABOUDIWAN | 01 | | TICKET # TFR | 6666819 |
| | | | | | JOSEPH ABOUDIWAN | | | | |
| | | | | | PO BOX 1449 | | | | |
| | | | | | 11431 RIYADH | | | | |
| | | | | | SAUDI ARABIA | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43851 | 43851 | 100 |
| | | | | | CHA AL-SUWADI | 01 | | TICKET # TFR | 6666819 |
| | | | | | CHARLES AL-SUWADI | | | | |
| | | | | | PO BOX 7318 | | | | |
| | | | | | DUBAI | | | | |
| | | | | | UNITED ARAB EMIRATES | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43852 | 43852 | 100 |
| | | | | | ALV ANAYACOREO | 01 | | TICKET # TFR | 6666819 |
| | | | | | ALVARO ANAYACOREO 1 | | | | |
| | | | | | 28223 POZUELO | | | | |
| | | | | | MADRID | | | | |
| | | | | | SPAIN | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43853 | 43853 | 100 |
| ** TICKET TOTAL | | | 0 | | | | ** TICKET TOTAL | | 2,200 |
| | | | | | KEN ANDREW | 01 | | TICKET # TFR | 6666820 |
| | | | | | KENNETH ANDREW | | | | |
| | | | | | AMBERFIELD HOUSE | | | | |
| | | | | | AMBER LANE | | | | |
| | | | | | CHART SUTTON KENT ME17 2SF | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE ******100 | | * | | |
| | | | | | 1X | 0 | CREDT 43854 | 43854 | 100 |

SEC-E-0038476
SEC-SDNY_EPROD-000209028

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CGM  CODE REBEL CORPORATION (COM)                  DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        2- 64

************************* DEBITS  **********************|*********************** CREDITS  *************************
NBR   UNITS PER   BEGINNING     END          TOTAL      NBR   UNITS PER    BEGINNING     END            TOTAL
CTFS    CERT      CERT #      CERT #          UNITS     CTFS    CERT       CERT #      CERT #            UNITS
*****************************************************************************************************************
-----------------------------------------------------------------------------------------------------------------
                                                        MAR ASHURST      01                    TICKET # TFR  6666820

                                                        MARTIN ASHURST
                                                        BUEBURY
                                                        LITTLEWORTH ROAD ESHER
                                                        SURREY KT10 9PO
                                                        ENGLAND
                                                        UK
                                                              *ACCT - CLOSING BALANCE ******100    *

                                                        1X          0     CREDT  43855    43855                 100
-----------------------------------------------------------------------------------------------------------------
                                                        DAR CLARKE       01                    TICKET # TFR  6666820

                                                        DARREN CLARKE
                                                        C/O ISM
                                                        CHERRY TREE FARM,CHERRY TREE LANE
                                                        ROSTHERNE CHESHIRE WA14 3 RZ
                                                        ENGLAND
                                                        UK
                                                              *ACCT - CLOSING BALANCE ******100    *

                                                        1X          0     CREDT  43856    43856                 100
-----------------------------------------------------------------------------------------------------------------
                                                        LUD DOORENWEERD  01                    TICKET # TFR  6666820

                                                        LUDO DOORENWEERD
                                                        PELICAN STREET 62
                                                        2018 ANTWERP
                                                        BELGIUM

                                                              *ACCT - CLOSING BALANCE ******100    *

                                                        1X          0     CREDT  43857    43857                 100
-----------------------------------------------------------------------------------------------------------------
                                                        STE ECKERMANN    01                    TICKET # TFR  6666820

                                                        STEFAN ECKERMANN
                                                        24-26 PLACE D'EUROPE
                                                        L-4112 ESCH-SUR-ALZETTE
                                                        LUXEMBOURG

                                                              *ACCT - CLOSING BALANCE ******100    *

                                                        1X          0     CREDT  43858    43858                 100
```

SEC-E-0038475
SEC-SDNY_EPROD-000209027

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  65

      ******************** DEBITS  ********************|******************** CREDITS  ********************
 1  NBR  UNITS PER  BEGINNING    END        TOTAL     |NBR  UNITS PER  BEGINNING    END        TOTAL      1
 2  CTFS    CERT     CERT #     CERT #       UNITS     |CTFS   CERT     CERT #     CERT #       UNITS      2
 3  **********************************************************************************************************  3
 4                                                                                                            4
 6                                      GBR FRIZELLE    01                           TICKET # TFR  6666820    6
 7                                      GERRY FRIZELLE                                                        7
 8                                      6 ELIOT PLACE                                                         8
 9                                      LONDON SE3 OOL                                                        9
10                                      ENGLAND                                                             10
11                                      UK                                                                  11
13                                         *ACCT - CLOSING BALANCE ******100      *                         13
15                                      1X       0    CREDIT   43859    43859           100                 15
17                                      TRA FEGAN       01                           TICKET # TFR  6666820   17
19                                      TRAVIS FEGAN                                                        19
20                                      EUROLIE SUPERANNUATION FUND                                         20
21                                      519 WAVERLEY ROAD                                                   21
22                                      MALVERN EAST 3145                                                   22
23                                      AUSTRALIA                                                           23
25                                         *ACCT - CLOSING BALANCE ******100      *                         25
27                                      1X       0    CREDIT   43860    43860           100                 27
29                                      SAV GOMES       01                           TICKET # TFR  6666820   29
31                                      SAVIO GOMES                                                         31
32                                      KUWAIT FINANCE & INVESTMENT COMPANY                                 32
33                                      PO BOX 21521, SAFAT 13037                                           33
34                                      ALTAF COMPLEX 5TH FLOOR, MURQAB                                     34
35                                      KUWAIT CITY                                                         35
36                                      KUWAIT                                                              36
37                                         *ACCT - CLOSING BALANCE ******100      *                         37
39                                      1X       0    CREDIT   43861    43861           100                 39
41                                      SES KAVURI      01                           TICKET # TFR  6666820   41
43                                      SESHU KAVURI                                                        43
44                                      37 LONG FURLONG                                                     44
45                                      WARRICKSHIRE                                                        45
46                                      RUGBY CV22 5QT                                                      46
47                                      ENGLAND                                                             47
48                                      UK                                                                  48
49                                         *ACCT - CLOSING BALANCE ******100      *                         49
51                                      1X       0    CREDIT   43862    43862           100                 51
```

SEC-E-0038474
SEC-SDNY_EPROD-000209026

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER  05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      2- 66

*********************** DEBITS  ***********************|*********************** CREDITS ***********************
NBR   UNITS PER   BEGINNING   END        TOTAL     NBR   UNITS PER   BEGINNING   END        TOTAL
CTFS    CERT    CERT #     CERT #      UNITS     CTFS    CERT     CERT #     CERT #      UNITS
*****************************************************|*****************************************************

                                                    JOH KEAM        01                  TICKET # TFR  6666820

                                                    JOHN KEAM
                                                    ROUGE, SERVICE, APARTMENT
                                                    340/33 ROOM 102,MOO 10 SOI BUAKAOW
                                                    NONG PRUE, BANGLAMUNG
                                                    PATTATA CHONBURI 20260
                                                    THAILAND
                                                         *ACCT - CLOSING BALANCE *****100    *

                                                    1X          0      CREDT   43863   43863            100

                                                    MOH A KHAWAS    01                  TICKET # TFR  6666820

                                                    MOHAMED ALI KHAWAS
                                                    PO BOX 22624
                                                    SHARJAH
                                                    UNITED ARAB EMIRATES


                                                         *ACCT - CLOSING BALANCE *****100    *
                                                    1X          0      CREDT   43864   43864            100

                                                    JON LAWSONBROWN 01                  TICKET # TFR  6666820

                                                    JONATHAN LAWSON-BROWN
                                                    MONKS FOLLY HILL TOP LANE
                                                    PANNAL HARROGATE HG3 1PA
                                                    ENGLAND
                                                    UK
                                                         *ACCT - CLOSING BALANCE *****100    *

                                                    1X          0      CREDT   43865   43865            100

                                                    STE LAMBERT     01                  TICKET # TFR  6666820

                                                    STEPHEN LAMBERT
                                                    HIGH HOUSE
                                                    36 SOUTH AVENUE
                                                    NORWICH NR7 0EZ
                                                    ENGLAND
                                                    UK
                                                         *ACCT - CLOSING BALANCE *****100    *

                                                    1X          0      CREDT   43866   43866            100
```

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER        2-  67

*******************  DEBITS  ********************||*******  CREDITS  ******************
NBR   UNITS PER    BEGINNING    END        TOTAL    NBR   UNITS PER    BEGINNING    END         TOTAL
CTFS    CERT     CERT #    CERT #       UNITS      CTFS    CERT       CERT #    CERT #       UNITS
*****************************************************************************************

                                                  KEN LITTLE       01           TICKET # TFR  6666820

                                                  KENNETH LITTLE
                                                  15/6 MOO 4
                                                  NONGPRUE, BANGLAMUNG
                                                  CHONBURI 20150
                                                  THAILAND

                                                      *ACCT - CLOSING BALANCE ******100    *

                                                  1X       0     CREDT  43867   43867            100

                                                  NAJ LYAN        01           TICKET # TFR  6666820

                                                  NAJIB LYAN
                                                  PO BOX 116/2116
                                                  BEIRUT
                                                  LEBANON

                                                      *ACCT - CLOSING BALANCE ******100    *

                                                  1X       0     CREDT  43868   43868            100

                                                  CAT MACCLANCY    01           TICKET # TFR  6666820

                                                  CATHERINE MACCLANCY
                                                  FLAT 1
                                                  16 A MOTCOMB STREET
                                                  LONDON SW1X 8LB
                                                  ENGLAND
                                                  UK    *ACCT - CLOSING BALANCE ******100    *

                                                  1X       0     CREDT  43869   43869            100

                                                  CLA MORAIS       01           TICKET # TFR  6666820

                                                  CLAUD MORAIS
                                                  C/O GILBERT NORONHA
                                                  C/105 BRINDAVAN SHIV SHRUSTI
                                                  KURLA (EAST)
                                                  MUMBAI- 400 024
                                                  INDIA *ACCT - CLOSING BALANCE ******100    *

                                                  1X       0     CREDT  43870   43870            100
```

SEC-E-0038472
SEC-SDNY_EPROD-000209024

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                    DATE OF TRANSFER    05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        2-  68

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CHR MORRIS | 01 | | TICKET # TFR | 6666820 |
| | | | | | CHRIS MORRIS | | | | |
| | | | | | LODGE FARM HOUSE | | | | |
| | | | | | CAREBY ROAD HOLYWELL | | | | |
| | | | | | STAMFORD LINCS PE9 4 DU | | | | |
| | | | | | ENGLAND | | | | |
| | | | | | UK | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100 | | | * | |
| | | | | | 1X | 0 | CREDT  43871 | 43871 | 100 |
| | | | | | IVO VLEMINCKX | 01 | | TICKET # TFR | 6666820 |
| | | | | | IVO VLEMINCKX | | | | |
| | | | | | BOULEVARD SOUVERAINE 100 | | | | |
| | | | | | 1170 BRUSSELS | | | | |
| | | | | | BELGIUM | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100 | | | * | |
| | | | | | 1X | 0 | CREDT  43872 | 43872 | 100 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 1,900 |
| | *** TOTAL DEBITS FOR TODAY --- | | | 0 | | *** TOTAL CREDITS FOR TODAY --- | | | 27,100 |

SEC-E-0038471
SEC-SDNY_EPROD-000209023

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                           DATE OF TRANSFER   05/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        3-   1

********************* DEBITS ********************************** CREDITS **************************
  NBR   UNITS PER   BEGINNING    END          TOTAL    NBR   UNITS PER   BEGINNING    END          TOTAL
  CTFS    CERT       CERT #     CERT #         UNITS    CTFS    CERT       CERT #     CERT #        UNITS
********************************************************************************************************

                                                        RAL BERGER        01    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        TICKET # NTR    42020

                                                        RALPH BERGER
                                                        2856 HAYDEN CREEK TERRACE
                                                        HENDERSON NV 89052


                                                        *ACCT - CLOSING BALANCE **600,000    *
                                                        1X     600,000    BOOKR     6289    6289       600,000

                                                        FRA MARTIN        01    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        TICKET # NTR    42020

                                                        FRANCISCO MARTIN
                                                        24330 AETNA ST
                                                        WOODLAND HILLS CA  91367


                                                        *ACCT - CLOSING BALANCE **570,900    *
                                                        1X     570,900    BOOKR     6290    6290       570,900

                                                        ROSEMONT          01    46-4802249        TICKET # NTR    42020

                                                        ROSEMONT SENECA BOHAI LLC
                                                        152 WEST 57TH ST 47TH FL
                                                        NEW YORK NY  10019


                                                        *ACCT - CLOSING BALANCE **510,831    *
                                                        1X     510,831    BOOKR     6291    6291       510,831
                      ** TICKET TOTAL        0                                                   ** TICKET TOTAL    1,681,731

                                                        DWAC              01    13-2780552        TICKET # NTR   666139

                                                        DWAC CONTROL ACCOUNT FOR
                                                        PROCESSING DTC ELECTRONIC
                                                        DELIVERIES
                                                        C/O CST & CO
                                                        17 BATTERY PLACE 8TH FLR
                                                        NEW YORK NY  10004
                                                        *ACCT - CLOSING BALANCE ******* 0    *
                                                        1X   1,000,983    DWS       5647    5647     1,000,983
```

SEC-E-0038470
SEC-SDNY_EPROD-000209022

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                         DATE OF TRANSFER   05/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        3-  2

************************** DEBITS ********************************|***************** CREDITS ***********************
NBR  UNITS PER   BEGINNING     END        TOTAL      NBR  UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT     CERT #     CERT #        UNITS      CTFS   CERT     CERT #      CERT #          UNITS
************************************************************************************************************

                    ** TICKET TOTAL          0                              ** TICKET TOTAL    1,000,983

TICKET # NTR  6666139
DWAC            01    13-2780552
DWAC CONTROL ACCOUNT FOR
PROCESSING DTC ELECTRONIC
DELIVERIES
C/O CST & CO
17 BATTERY PLACE 8TH FLR
NEW YORK NY  10004
 *ACCT - CLOSING BALANCE ****** 0      *

1X  1,000,983     DWS    5647    5647    1,000,983

                                      CEDEF            01   13-2555119         TICKET # NTR  6666139

                                      CEDE & CO (FAST)
                                      P O BOX 20
                                      BOWLING GREEN STATION
                                      NEW YORK NY  10274

                                       *ACCT - CLOSING BALANCE 1,000,983      *

                                      1X         0            0     0    1,000,983

                    ** TICKET TOTAL   1,000,983                  ** TICKET TOTAL   1,000,983


           *** TOTAL DEBITS FOR TODAY ---    1,000,983      *** TOTAL CREDITS FOR TODAY ---   3,683,697
```

SEC-E-0038469
SEC-SDNY_EPROD-000209021

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                   DATE OF TRANSFER   05/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       4-  1
*************************  DEBITS  ***********************|*************************  CREDITS  ***********************
  NBR   UNITS PER     BEGINNING      END          TOTAL      NBR   UNITS PER     BEGINNING      END          TOTAL
  CTFS   CERT      CERT #    CERT #        UNITS     CTFS   CERT      CERT #    CERT #        UNITS
***********************************************************|***********************************************************

                                                           DWAC          01  13-2780552          TICKET # NTR   666283

                                                           DWAC CONTROL ACCOUNT FOR
                                                           PROCESSING DTC ELECTRONIC
                                                           DELIVERIES
                                                           C/O CST & CO
                                                           17 BATTERY PLACE 8TH FLR
                                                           NEW YORK NY 10004
                                                           *ACCT - CLOSING BALANCE ****** 0      *

                                                           1X    127,000     DWS    5712   5712       127,000

  TICKET # NTR   666283
  CEDEF         01  13-2555119
  CEDE & CO (FAST)
  P O BOX 20
  BOWLING GREEN STATION
  NEW YORK NY 10274


  *ACCT - CLOSING BALANCE **873,983      *
  1X    0         0       0      127,000
                          ** TICKET TOTAL      127,000                        ** TICKET TOTAL      127,000

  TICKET # NTR  6666283
  DWAC          01  13-2780552
  DWAC CONTROL ACCOUNT FOR
  PROCESSING DTC ELECTRONIC
  DELIVERIES
  C/O CST & CO
  17 BATTERY PLACE 8TH FLR
  NEW YORK NY 10004
  *ACCT - CLOSING BALANCE ******* 0      *
  1X    127,000   DWS    5712   5712   127,000
                          ** TICKET TOTAL      127,000                        ** TICKET TOTAL           0


            *** TOTAL DEBITS FOR TODAY ---      254,000     *** TOTAL CREDITS FOR TODAY ---      127,000
```

SEC-E-0038468
SEC-SDNY_EPROD-000209020

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)                        DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        5-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS** | | | | | **CREDITS** | | | | |
| TICKET # NTR   42089 | | | | | | | | | |
| ROS NIESKENS       01 | | | | | | | | | |
| ROSS NIESKENS | | | | | | | | | |
| WANNEPAD 8 | | | | | | | | | |
| 1066 HV | | | | | | | | | |
| AMSTERDAM | | | | | | | | | |
| NETHERLANDS | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0    * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 0 | 0 | 0 | 100 | | | | | |
| | | | | | | | | | |
| | | | | | RON NIESKENS    01 | | | TICKET # NTR   42089 | |
| | | | | | | | | | |
| | | | | | RON NIESKENS | | | | |
| | | | | | WANNEPAD 8 | | | | |
| | | | | | 1066 HV | | | | |
| | | | | | AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100    * | | | | |
| | | | | | 1X | 0 | 0 | 0 | 100 |
| | | | | | | | | | |
| ** TICKET TOTAL        100 | | | | | ** TICKET TOTAL        100 | | | | |
| | | | | | | | | | |
| TICKET # TFR    7720 | | | | | | | | | |
| GIL LANDSBERG      01 | | | | | | | | | |
| GILLIAN LANDSBERG | | | | | | | | | |
| 5 DURAND GARDANS | | | | | | | | | |
| LONDON SW9 0PS | | | | | | | | | |
| ENGLAND | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE *****100    * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 0 | DEBIT 18808 | 18808 | 100 | | | | | |
| | | | | | | | | | |
| | | | | | NIL MACLURE     01 | | | TICKET # TFR    7720 | |
| | | | | | MILES MACLURE & | | | | |
| | | | | | LISA GELINAS JT TEN | | | | |
| | | | | | CHURCHILLAAN 31A II | | | | |
| | | | | | 1078DD AMSTERDAM | | | | |
| | | | | | NETHERLANDS | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE *****100    * | | | | |
| | | | | | 1X | 0 | CREDIT 43932 | 43932 | 100 |

SEC-E-0038467
SEC-SDNY_EPROD-000209019

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORPORATION (COM)              DATE OF TRANSFER   05/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      5-   2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | 100 |
| | | *** TOTAL DEBITS FOR TODAY --- | | 200 | | | *** TOTAL CREDITS FOR TODAY --- | | 200 |

SEC-E-0038466
SEC-SDNY_EPROD-000209018

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM  CODE REBEL CORPORATION (COM)                          DATE OF TRANSFER    05/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                          JOURNAL NUMBER        6-  1

********************* DEBITS *********************|********************* CREDITS *********************
NBR    UNITS PER    BEGINNING      END        TOTAL  | NBR    UNITS PER    BEGINNING      END        TOTAL
CTFS     CERT      CERT #      CERT #       UNITS   | CTFS     CERT      CERT #      CERT #       UNITS
***********************************************|***********************************************

                                                     DWAC           01  13-2780552          TICKET # NTR    666343

                                                     DWAC CONTROL ACCOUNT FOR
                                                     PROCESSING DTC ELECTRONIC
                                                     DELIVERIES
                                                     C/O CST & CO
                                                     17 BATTERY PLACE 8TH FLR
                                                     NEW YORK NY 10004
                                                       *ACCT - CLOSING BALANCE ****** 0     *

                                                     1X    99,900     DWS      5753    5753          99,900

                  ** TICKET TOTAL           0                                 ** TICKET TOTAL        99,900


TICKET # NTR   6666343
DWAC         01   13-2780552
DWAC CONTROL ACCOUNT FOR
PROCESSING DTC ELECTRONIC
DELIVERIES
C/O CST & CO
17 BATTERY PLACE 8TH FLR
NEW YORK NY 10004
  *ACCT - CLOSING BALANCE ****** 0     *

1X    99,900     DWS      5753    5753          99,900

                                                     CEDEF          01  13-2555119          TICKET # NTR  6666343

                                                     CEDE & CO (FAST)
                                                     P O BOX 20
                                                     BOWLING GREEN STATION
                                                     NEW YORK NY 10274

                                                       *ACCT - CLOSING BALANCE **973,883     *

                                                     1X     0           0        0           99,900

                  ** TICKET TOTAL       99,900                                ** TICKET TOTAL        99,900


          *** TOTAL DEBITS FOR TODAY ---       99,900        *** TOTAL CREDITS FOR TODAY ---      199,800
```

SEC-E-0038465
SEC-SDNY_EPROD-000209017

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      7-  1
```

| | NBR<br>CTFS | UNITS PER<br>CERT | DEBITS<br>BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | CREDITS<br>BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | TICKET # TFR  336242 | | | | | | | | | | 5 |
| 6 | TON SCOTT | 01 | | | | | | | | | 6 |
| 7 | TONY SCOTT | | | | | | | | | | 7 |
| 8 | 136 CRANLEY GARDENS | | | | | | | | | | 8 |
| 9 | MUSWELL HILL | | | | | | | | | | 9 |
| 10 | LONDON N10 3AH | | | | | | | | | | 10 |
| 11 | ENGLAND | | | | | | | | | | 11 |
| 13 | *ACCT - CLOSING BALANCE ******* 0    * | | | | | | | | | | 13 |
| 15 | 1X | 0 | DEBIT  18899 | 18899 | 100 | | | | | | 15 |
| 17 | | | | | | TON SCOTT | 01 | | TICKET # TFR  336242 | | 17 |
| 19 | | | | | | TONY SCOTT | | | | | 19 |
| 20 | | | | | | 136 CRANLEY GARDENS | | | | | 20 |
| 21 | | | | | | MUSWELL HILL | | | | | 21 |
| 22 | | | | | | LONDON N10 3AH | | | | | 22 |
| 23 | | | | | | ENGLAND | | | | | 23 |
| 25 | | | | | | *ACCT - CLOSING BALANCE ******100    * | | | | | 25 |
| 27 | | | | | | 1X | 100 | CR | 1 | 1 | 100 | 27 |
| 29 | | | ** TICKET TOTAL | 100 | | | | ** TICKET TOTAL | | 100 | 29 |
| 32 | TICKET # TFR 10145236 | | | | | | | | | | 32 |
| 33 | NIG ATKINSON | 01 | 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 | | | | | | | | 33 |
| 34 | NIGEL ATKINSON | | | | | | | | | | 34 |
| 35 | 50 GALVESTON RD | | | | | | | | | | 35 |
| 36 | LONDON SW15 2SA | | | | | | | | | | 36 |
| 37 | UNITED KINGDOM | | | | | | | | | | 37 |
| 40 | *ACCT - CLOSING BALANCE ******* 0    * | | | | | | | | | | 40 |
| 42 | 1X | 100 | DEBIT  18871 | 18871 | 100 | | | | | | 42 |
| 43 | DRS/PRO: P BKK 00000052 CQR LLC | | | | | | | | | | 43 |
| 44 | TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | | 44 |
| 45 | P201514900725  B0052003  51550866 | | | | | | | | | | 45 |

SEC-E-0038464
SEC-SDNY_EPROD-000209016

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   06/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      7-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CEDEP | 01 | 13-2555119 | | TICKET # TFR 10145236 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **973,983    * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | | 100 |
| | *** TOTAL DEBITS FOR TODAY --- | | 200 | | | *** TOTAL CREDITS FOR TODAY --- | | | 200 |

SEC-E-0038463
SEC-SDNY_EPROD-000209015

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                           COM CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   06/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      8-  1

*********************** DEBITS ************************|************** CREDITS ***********************
NBR   UNITS PER   BEGINNING    END       TOTAL    NBR   UNITS PER   BEGINNING    END       TOTAL
CTFS    CERT     CERT #      CERT #      UNITS    CTFS    CERT     CERT #      CERT #      UNITS
*****************************************************************************************************

TICKET # TFR 10145271
IAN FLETCHER        01    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
IAN FLETCHER
28 SPEED HOUSE
LONDON  EC2Y BAT
UNITED KINGDOM


   *ACCT - CLOSING BALANCE ******* 0    *

   1X     100     DEBIT  18909   18909      100
DRS/PRO: P BKK 00000052 COR LLC
TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
P201515300597  B0052003  23845685
                                                     CEDEF        01   13-2555119         TICKET # TFR 10145271

                                                     CEDE & CO (FAST)
                                                     P O BOX 20
                                                     BOWLING GREEN STATION
                                                     NEW YORK NY  10274

                                                     *ACCT - CLOSING BALANCE **974,083    *

                                                       1X    100          0        0         100

             ** TICKET TOTAL        100                      ** TICKET TOTAL            100


        *** TOTAL DEBITS FOR TODAY ---    100          *** TOTAL CREDITS FOR TODAY ---   100
```

SEC-E-0038462
SEC-SDNY_EPROD-000209014

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                           COM  CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER      9-  1

******************* DEBITS ****************************||***************** CREDITS ***********************
NBR   UNITS PER   BEGINNING   END          TOTAL    NBR   UNITS PER   BEGINNING   END          TOTAL
CTFS   CERT      CERT #    CERT #         UNITS    CTFS   CERT      CERT #    CERT #         UNITS
*********************************************************||***************************************************

  TICKET # TFR  6666278
  ROSEMONT            01   46-4802249
  ROSEMONT SENECA BOHAI LLC
  152 WEST 57TH ST 47TH FL
  NEW YORK NY  10019


    *ACCT - CLOSING BALANCE **510,831    *

  1X    510,831    BOOKR   6291    6291       510,831

                                              ROSEMONT            01   46-4802249      TICKET # TFR  6666278

                                              ROSEMONT SENECA BOHAI LLC
                                              152 WEST 57TH ST 47TH FL
                                              NEW YORK NY  10019


                                                *ACCT - CLOSING BALANCE **510,831     *

                                              1X    510,831    CR      2      2        510,831

                  ** TICKET TOTAL     510,831                ** TICKET TOTAL     510,831


  TICKET # TFR 10145278
  DON GODWIN          01   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
  DON GODWIN
  10 CAREWOOD
  HALE BARNS
  CHESHIRE WA15 0EE
  ENGLAND
  UNITED KINGDOM
    *ACCT - CLOSING BALANCE ****** 0     *

  1X    100    DEBIT  18915   18915         100
  DRS/PRO: F BRK 00002336 BNY/CHARLE
  TRANS ID     PSP NBR  INVESTOR ACCOUNT NBR
  P201515400816  A0901092  222061
```

SEC-E-0038461
SEC-SDNY_EPROD-000209013

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION                  CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                            JOURNAL NUMBER        9-   2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS** | | | | | | **CREDITS** | | | |

```
TICKET # TFR 10145278
JUD GODWIN        01    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
JUDITH GODWIN
10 CARRWOOD
HALE BARNS
CHESHIRE WA15 0EE
ENGLAND
UK
   *ACCT - CLOSING BALANCE ******* 0    *

   1X       100      DEBIT   18916   18916      100
DRS/PRO: P BRK 00002336 BNY/CHARLE
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201515400819  A0901092  222061

TICKET # TFR 10145278
CHR FLEET        01    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
CHRIS FLEET
CROESHALL HALL
CROESHALL LANE
CLWYD LL12 CLB
UNITED KINGDOM

   *ACCT - CLOSING BALANCE ******* 0    *

   1X       100      DEBIT   18917   18917      100
DRS/PRO: P BRK 00002336 BNY/CHARLE
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201515400821  A0901092  222061

TICKET # TFR 10145278
YVO FLEET        01    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
YVONNE FLEET
CROESHALL HALL
CROESHALL LANE
ROSSETT
CLWYD LL12 OLB
ENGLAND
   *ACCT - CLOSING BALANCE ******* 0    *

   1X       100      DEBIT   18918   18918      100
DRS/PRO: P BRK 00002336 BNY/CHARLE
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201515400823  A0901092  222061
```

SEC-E-0038460
SEC-SDNY_EPROD-000209012

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER   06/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        9-  3
```

| NBR   | UNITS PER | BEGINNING | END    | TOTAL   | NBR   | UNITS PER | BEGINNING | END    | TOTAL  |
|-------|-----------|-----------|--------|---------|-------|-----------|-----------|--------|--------|
| CTFS  | CERT      | CERT #    | CERT # | UNITS   | CTFS  | CERT      | CERT #    | CERT # | UNITS  |

```
**************************** DEBITS  ******************************** ***** CREDITS  **********************************

TICKET # TFR 10145278
AND GOULD       01   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
ANDY GOULD
8 SHELDON CLOSE
CHESNUT
HERTS EN7 6RE
UNITED KINGDOM

  *ACCT - CLOSING BALANCE ******* 0   *

  1X      100     DEBIT  18919   18919       100
DRS/PRO: P ERK 00000052 COR LLC
TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
P201515401142  B0052003  53340855

                                        CEDEF       01  13-2555119         TICKET # TFR 10145278

                                        CEDE & CO (FAST)
                                        P O BOX 20
                                        BOWLING GREEN STATION
                                        NEW YORK NY  10274

                                          *ACCT - CLOSING BALANCE **974,583   *

                                        1X       0              0       0        500
                                        DRS/PRO: D ERK 00000052 KIRK,PETTI
                                        TRANS ID    PSP NBR  INVESTOR ACCOUNT NBR
                                                    29739670

                ** TICKET TOTAL     500               ** TICKET TOTAL    500


      *** TOTAL DEBITS FOR TODAY ---   511,331      *** TOTAL CREDITS FOR TODAY ---   511,331
```

SEC-E-0038459
SEC-SDNY_EPROD-000209011

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/05/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        10-  1

********************* DEBITS ********************|********************* CREDITS ********************
NBR   UNITS PER   BEGINNING     END          TOTAL    NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS    CERT      CERT #      CERT #          UNITS    CTFS    CERT      CERT #      CERT #          UNITS
***********************************************|***********************************************

TICKET # TFR   337128
DIC BEST            01
DICK BEST
SUITE 12
CHURCHAM HOUSE
1 BRIDGEMAN ROAD
TEDDINGTON
MIDDLESEX TW11 9AJ ENGLAND
  *ACCT - CLOSING BALANCE ****** 0    *

1X      0     DEBIT  18928  18928         100

                                                 DIC BEST            01              TICKET # TFR   337128

                                                 DICK BEST
                                                 SUITE 12
                                                 CHURCHAM HOUSE
                                                 1 BRIDGEMAN ROAD
                                                 TEDDINGTON
                                                 MIDDLESEX TW11 9AJ ENGLAND
                                                   *ACCT - CLOSING BALANCE ******100    *

                                                 1X     100     CR     4      4         100

              ** TICKET TOTAL       100                       ** TICKET TOTAL        100

TICKET # TFR   6666302
BEV COONEY          01     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
BEVAN COONEY
10440 WYTON DRIVE
LOS ANGELES CA  90024

  *ACCT - CLOSING BALANCE **370,000   *

1X  370,000   BOOKR  6124   6124     370,000

                                                 BEV COONEY          01     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    TICKET # TFR   6666302

                                                 BEVAN COONEY
                                                 10440 WYTON DRIVE
                                                 LOS ANGELES CA  90024

                                                   *ACCT - CLOSING BALANCE **370,000   *

                                                 1X  370,000   CR     3      3       370,000
```

SEC-E-0038458
SEC-SDNY_EPROD-000209010

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   06/05/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        10-   2
```

| NBR  | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
                         ** TICKET TOTAL        370,000                            ** TICKET TOTAL        370,000


              *** TOTAL DEBITS FOR TODAY ---    370,100              *** TOTAL CREDITS FOR TODAY ---     370,100
```

SEC-E-0038457
SEC-SDNY_EPROD-000209009

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (CCM STK) $.0001 PV            DATE OF TRANSFER   06/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER       11--  1

******************** DEBITS ********************|******************** CREDITS ********************
 NBR  UNITS PER    BEGINNING     END             TOTAL    NBR  UNITS PER    BEGINNING     END           TOTAL
 CTFS   CERT      CERT #     CERT #              UNITS    CTFS   CERT      CERT #    CERT #             UNITS
 ****************************************************************************************************
    TICKET # TFR 10145402
    SIM GOODENOUGH     01    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
    SIMON GOODENOUGH
    70 BROOK STREET
    WYMESWOLD
    LEICESTERSHIRE LE12 6TU
    ENGLAND
    UNITED KINGDOM
      *ACCT - CLOSING BALANCE ******* 0    *

      1X      100     DEBIT   19028   19028          100
    DRS/PRO: P BRK 00000750 STERNE AG
    TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
    P201516700760  A7500032  4729-5032

    TICKET # TFR 10145402
    HAN PELTTARI       01    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
    HANNU PELTTARI
    KAAPELIKADU 7
    JARENPAA 04400
    FINLAND

      *ACCT - CLOSING BALANCE ******* 0    *

      1X      100     DEBIT   19029   19029          100
    DRS/PRO: P BRK 00000052 CCR LLC
    TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
    P201516700843  B0052003  29739670

    TICKET # TFR 10145402
    JON REED           01    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
    JONATHAN REED
    PICKFORDE
    PICKFORDE LANE,TICEHURST
    EAST SUSSEX TN5 7BN
    ENGLAND
    UK
      *ACCT - CLOSING BALANCE ******* 0    *

      1X      100     DEBIT   19030   19030          100
    DRS/PRO: P BRK 00000443 PERSHING
    TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
    P201516703023  A0443016  C15100065 ATN4M0000DWF
```

SEC-E-0038456
SEC-SDNY_EPROD-000209008

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                           COM CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER    06/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       11-   2

************************ DEBITS  *********************|*********************** CREDITS  ************************
 NBR   UNITS PER    BEGINNING    END         TOTAL     NBR   UNITS PER    BEGINNING    END           TOTAL
 CTFS    CERT      CERT #     CERT #        UNITS     CTFS    CERT      CERT #     CERT #          UNITS
*********************************************************************************************************
                                            CEDEF            01   13-2555119         TICKET # TFR 10145402

                                            CEDE & CO (FAST)
                                            P O BOX 20
                                            BOWLING GREEN STATION
                                            NEW YORK NY  10274

                                            *ACCT - CLOSING BALANCE **974,883     *

                                            1X       300           0        0           300
                 ** TICKET TOTAL       300                              ** TICKET TOTAL       300

        *** TOTAL DEBITS FOR TODAY ---    300           *** TOTAL CREDITS FOR TODAY ---    300
```

SEC-E-0038455
SEC-SDNY_EPROD-000209007

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $ .0001 PV     DATE OF TRANSFER   06/18/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY              JOURNAL NUMBER    12-  1

        *************************** DEBITS ***************************|*************** CREDITS ***********************
     NBR   UNITS PER   BEGINNING    END            TOTAL      NBR   UNITS PER   BEGINNING    END              TOTAL
     CTFS    CERT     CERT #   CERT #              UNITS     CTFS    CERT     CERT #    CERT #               UNITS
        ****************************************************|****************************************************

        TICKET # TFR 10145416
        ALA GREENOUGH    01   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
        ALAN GREENOUGH
        27 WOODCHESTER PARK
        BEACONSFIELD
        BUCKINGHAMSHIRE HP9 2TU
        UNITED KINGDOM

        *ACCT - CLOSING BALANCE ****** 0     *

        1X      100       DEBIT   19042   19042        100
        DRS/PRC: P BRK 0000052 COR LLC
        TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
        P201516801490  B0052003  33084695

                                                   CEDEF         01   13-2555119        TICKET # TFR 10145416

                                                   CEDE & CO (FAST)
                                                   P O BOX 20
                                                   BOWLING GREEN STATION
                                                   NEW YORK NY  10274

                                                   *ACCT - CLOSING BALANCE **974,983    *

                                                   1X      100              0       0        100

                ** TICKET TOTAL       100                        ** TICKET TOTAL            100


            *** TOTAL DEBITS FOR TODAY ----    100          *** TOTAL CREDITS FOR TODAY ----    100
```

SEC-E-0038454
SEC-SDNY_EPROD-000209006

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV                DATE OF TRANSFER   06/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        13-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| **DEBITS** | | | | | **CREDITS** | | | | |

```
  TICKET # TFR  6666039
  ARB KRYEZIU      01     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
  ARBEN KRYEZIU
  89 HO'OKELE ST STE 201
  KAHULUI HI  96732


   *ACCT - CLOSING BALANCE 1,800,000     *

   1X  1,800,000     BOOKR    6133     6133     1,800,000


                                                            ARB KRYEZIU      01     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           TICKET # TFR  6666039

                                                            ARBEN KRYEZIU
                                                            89 HO'OKELE ST STE 201
                                                            KAHULUI HI  96732


                                                             *ACCT - CLOSING BALANCE 1,800,000     *

                                                             1X  1,800,000     CR         5         5     1,800,000

                    ** TICKET TOTAL     1,800,000                                 ** TICKET TOTAL     1,800,000


  TICKET # TFR  6666301
  VOL BYKOV        01     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
  VOLODYMYR BYKOV
  89 HO'OKELE ST STE 201
  KAHULUI HI  96732


   *ACCT - CLOSING BALANCE 1,500,000     *

   1X  1,500,000     BOOKR    6122     6122     1,500,000


                                                            VOL BYKOV        01     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           TICKET # TFR  6666301

                                                            VOLODYMYR BYKOV
                                                            89 HO'OKELE ST STE 201
                                                            KAHULUI HI  96732


                                                             *ACCT - CLOSING BALANCE 1,500,000     *

                                                             1X  1,500,000     CR         6         6     1,500,000
```

SEC-E-0038453
SEC-SDNY_EPROD-000209005

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   06/19/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      13-   2

************************* DEBITS  *************************|************************* CREDITS  *************************
NBR   UNITS PER   BEGINNING      END          TOTAL    NBR   UNITS PER   BEGINNING      END          TOTAL
CTFS    CERT     CERT #       CERT #        UNITS   CTFS    CERT      CERT #       CERT #        UNITS
*************************************************************************************************************************
----------------------------------------------------------------------------------------------------------------------
                     ** TICKET TOTAL     1,500,000                    ** TICKET TOTAL     1,500,000
----------------------------------------------------------------------------------------------------------------------


           *** TOTAL DEBITS FOR TODAY ---     3,300,000          *** TOTAL CREDITS FOR TODAY ---     3,300,000
```

SEC-E-0038452
SEC-SDNY_EPROD-000209004

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV   DATE OF TRANSFER   06/23/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      14-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | **DEBITS** | | | | | **CREDITS** | | |
| | | TICKET # TFR 10145458 | | | | | | | |
| | RON NIESKENS | 01 | 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 | | | | | | |
| | RON NIESKENS | | | | | | | | |
| | WANREEAD 8 | | | | | | | | |
| | 1066 HV | | | | | | | | |
| | AMSTERDAM | | | | | | | | |
| | NETHERLANDS | | | | | | | | |
| | | | | | | | | | |
| | *ACCT – CLOSING BALANCE ******* 0   * | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT | 19075 | 19075 | 100 | | | | |
| DRS/PRO: P ERK 00000052 CGR LLC | | | | | | | | | |
| TRANS ID     PSP NBR     INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201517300500  B0052003  38592233 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145458 |
| | | | | | | | | | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE **975,983   * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| | ** TICKET TOTAL | 100 | | | | ** TICKET TOTAL | | | 100 |
| | | | | | | | | | |
| | | | | | | | | | |
| | *** TOTAL DEBITS FOR TODAY --- | | 100 | | | *** TOTAL CREDITS FOR TODAY --- | | | 100 |

**SEC-E-0038451**
**SEC-SDNY_EPROD-000209003**

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   06/25/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER     15-  1

********************** DEBITS ***********************|*********** CREDITS ************************
NBR   UNITS PER   BEGINNING    END        TOTAL      NBR   UNITS PER   BEGINNING    END        TOTAL
CTFS    CERT      CERT #     CERT #        UNITS      CTFS    CERT      CERT #     CERT #        UNITS
***********************************************************************************************

  TICKET # TFR 10145481
  DAV BUCHANAN        01    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
  DAVID BUCHANAN
  MARTINSKIRCHWEG 18
  SPEYER 67346
  GERMANY


     *ACCT - CLOSING BALANCE ****** 0      *

  1X      100      DEBIT  19099  19099     100
  DRS/PRO: F BRK 00000052 COR LLC
  TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
  P201517501070  B0052003  8B042659
                                                      CEDEF          01   13-2555119        TICKET # TFR 10145481

                                                      CEDE & CO (FAST)
                                                      P O BOX 20
                                                      BOWLING GREEN STATION
                                                      NEW YORK NY 10274


                                                         *ACCT - CLOSING BALANCE **975,183      *

                                                      1X      100          0        0          100

            ** TICKET TOTAL       100                   ** TICKET TOTAL                        100


       *** TOTAL DEBITS FOR TODAY ----       100        *** TOTAL CREDITS FOR TODAY ----       100
```

SEC-E-0038450
SEC-SDNY_EPROD-000209002

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER   07/02/15

AGENT FOR TRANSFER. CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      16-  1

****************** DEBITS  ****************************|*************** CREDITS  *************************
 NBR   UNITS PER   BEGINNING   END          TOTAL     NBR   UNITS PER   BEGINNING   END           TOTAL
 CTFS  CERT        CERT #      CERT #        UNITS     CTFS  CERT        CERT #      CERT #         UNITS
*************************************************************************************************************

 TICKET # TFR   1641
 TON SCOTT           01
 TONY SCOTT
 136 CRANLEY GARDENS
 MUSWELL HILL
 LONDON N10 3AH
 ENGLAND

   *ACCT - CLOSING BALANCE ******* 0    *

  1X      100        CR     1     1        100

                                                      HARE            01  13-6062916      TICKET # TFR    1641

                                                      HARE & CO LLC
                                                      C/O BNYMELLON
                                                      ATTN BOX # 11203
                                                      500 ROSS STREET 154-0455
                                                      PITTSBURG PA  15262-0001

                                                        *ACCT - CLOSING BALANCE ******100    *

                                                       1X      100        CR     7     7         100

                 ** TICKET TOTAL      100                                 ** TICKET TOTAL       100

 TICKET # TFR   23815
 JAS SUGARMAN        01   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
 JASON SUGARMAN
 9595 WILSHIRE BLVD STE 801
 BEVERLY HILLS CA  90212

   *ACCT - CLOSING BALANCE **210,000     *

  1X   245,000     BOOKR   6141  6141   245,000

                                                      JAS SUGARMAN    01   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   TICKET # TFR   23815

                                                      JASON SUGARMAN
                                                      9595 WILSHIRE BLVD STE 801
                                                      BEVERLY HILLS CA  90212

                                                        *ACCT - CLOSING BALANCE **210,000    *

                                                       1X    50,000       CR     8     8       50,000
                                                       1X   160,000       CR     9     9      160,000
```

SEC-E-0038449
SEC-SDNY_EPROD-000209001

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV     DATE OF TRANSFER   07/02/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      16-   2

     ******************** DEBITS ********************||******************** CREDITS ********************
  1  NBR    UNITS PER    BEGINNING    END         TOTAL    NBR    UNITS PER   BEGINNING   END         TOTAL        1
  2  CTFS      CERT      CERT #      CERT #       UNITS    CTFS      CERT     CERT #     CERT #       UNITS        2
  3  ***************************************************||****************************************************    3
  4                                                                                                              4
  5                                          SUGARMAN        01   33-0659948            TICKET # TFR    23815     5
  6                                                                                                              6
  7                                          SUGARMAN FAMILY PARTNERS                                            7
  8                                          ATTN MICHAEL SUGARMAN                                               8
  9                                          211 EAST IMPERIAL HIGHWAY STE 100                                   9
 10                                          FULLERTON CA  92835                                                10
 11                                                                                                            11
 12                                                                                                            12
 13                                          *ACCT - CLOSING BALANCE ***35,000      *                          13
 14                                                                                                            14
 15                                          1X     35,000      CR        10        10        35,000           15
 16                                                                                                            16
 17              ** TICKET TOTAL    245,000                          ** TICKET TOTAL         245,000           17
 18  - - - - - - - - - - - - - - - - - - - - - - - - - ||- - - - - - - - - - - - - - - - - - - - - - - - - -   18
 19                                                                                                            19
 20  TICKET # TFR  6666205                                                                                     20
 21  ELI GUBERSUGAR      01    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                                                                     21
 22  ELIZABETH GUBER SUGARMAN ROTH IRA                                                                         22
 23  9595 WILSHIRE BLVD STE 801                                                                                23
 24  BEVERLY HILLS CA  90212                                                                                   24
 25                                                                                                            25
 26                                                                                                            26
 27                                                                                                            27
 28  *ACCT - CLOSING BALANCE **245,000      *                                                                  28
 29                                                                                                            29
 30  1X    245,000     BOOKR    6142    6142    245,000                                                        30
 31                                                                                                            31
 32                                          ELI GUBERSUGAR   01   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        TICKET # TFR  6666205     32
 33                                                                                                            33
 34                                          ELIZABETH GUBER SUGARMAN ROTH IRA                                 34
 35                                          9595 WILSHIRE BLVD STE 801                                         35
 36                                          BEVERLY HILLS CA  90212                                           36
 37                                                                                                            37
 38                                                                                                            38
 39                                                                                                            39
 40                                          *ACCT - CLOSING BALANCE **245,000      *                          40
 41                                                                                                            41
 42                                          1X    245,000      CR        11        11       245,000           42
 43                                                                                                            43
 44              ** TICKET TOTAL    245,000                          ** TICKET TOTAL        245,000            44
 45                                                                                                            45
 46                                                                                                            46
 47                                                                                                            47
 48                                                                                                            48
 49          *** TOTAL DEBITS FOR TODAY ---   490,100          *** TOTAL CREDITS FOR TODAY ---   490,100       49
 50                                                                                                            50
 51                                                                                                            51
 52                                                                                                            52
 53                                                                                                            53
 54                                                                                                            54
 55                                                                                                            55
 56                                                                                                            56
 57                                                                                                            57
 58                                                                                                            58
 59                                                                                                            59
```

SEC-E-0038448
SEC-SDNY_EPROD-000209000

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                           COM CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER  07/07/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER    17-   1

*********************** DEBITS *********************************||********** CREDITS ***********************
   NBR   UNITS PER   BEGINNING    END         TOTAL     NBR   UNITS PER   BEGINNING    END         TOTAL
   CTFS    CERT     CERT #    CERT #         UNITS     CTFS    CERT     CERT #    CERT #         UNITS
*****************************************************************************************************
   TICKET # TFR 10145552
   HEL LIBERMAN        01    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
   HELEN LIBERMAN
   OAKWOOD
   108 PARK ROAD
   HALE CHESHIRE WA15 95J
   ENGLAND
   UK
     *ACCT - CLOSING BALANCE ******* 0     *

   1X       100     DEBIT   19197  19197      100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201518700803  B0052003  50603306

   TICKET # TFR 10145552
   GEO LIBERMAN        01    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
   GEOFF LIBERMAN
   OAKWOOD
   108 PARK RD
   HALE
   CHESHIRE WA15 95J
   ENGLAND
     *ACCT - CLOSING BALANCE ******* 0     *

   1X       100     DEBIT   19198  19198      100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201518700806  B0052003  50603306

   TICKET # TFR 10145552
   TAR OCONNELL        01    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
   TARA O'CONNELL
   JAN VAN EIJKESTRAAT #27
   AMSTERDAM
   THE NETHERLANDS

     *ACCT - CLOSING BALANCE ******* 0     *

   1X       100     DEBIT   19199  19199      100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
   P201518701412  B0052003  25495573
```

SEC-E-0038447
SEC-SDNY_EPROD-000208999

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER   07/07/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      17-   2
```

| | NBR  UNITS PER    BEGINNING    END           TOTAL | NBR  UNITS PER    BEGINNING    END           TOTAL | |
|---|---|---|---|
| 1 | CTFS    CERT      CERT #     CERT #         UNITS | CTFS     CERT     CERT #     CERT #         UNITS | 1 |
| 3 | ******************* | ************ | 3 |
| 5 | TICKET # TFR 10145552 | | 5 |
| 6 | SUS BUCHANAN          01   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 | | 6 |
| 7 | SUSANNE BUCHANAN | | 7 |
| 8 | MARTINSKIRCHWEG 18 | | 8 |
| 9 | SPEYER 67346 | | 9 |
| 10 | GERMANY | | 10 |
| 13 | *ACCT - CLOSING BALANCE ******* 0    * | | 13 |
| 15 | 1X      100       DEBIT  19200   19200      100 | | 15 |
| 16 | DRS/PRO: P BRK 00000052 COR LLC | | 16 |
| 17 | TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR | | 17 |
| 18 | P201518701673  B0052003  32727059 | | 18 |
| 21 | | CEDEF          01   13-2555119        TICKET # TFR 10145552 | 21 |
| 23 | | CEDE & CO (FAST) | 23 |
| 24 | | P O BOX 20 | 24 |
| 25 | | BOWLING GREEN STATION | 25 |
| 26 | | NEW YORK NY  10274 | 26 |
| 28 | | *ACCT - CLOSING BALANCE **975,583    * | 28 |
| 30 | | 1X      400              0        0         400 | 30 |
| 32 | ** TICKET TOTAL      400 | ** TICKET TOTAL          400 | 32 |
| 37 | *** TOTAL DEBITS FOR TODAY ---     400 | *** TOTAL CREDITS FOR TODAY ---     400 | 37 |

SEC-E-0038446
SEC-SDNY_EPROD-000208998

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:  C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                           COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   07/08/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        18-  1

********************** DEBITS ***********************|************* CREDITS **********************
 NBR   UNITS PER    BEGINNING      END          TOTAL      NBR   UNITS PER    BEGINNING      END          TOTAL
 CTFS    CERT      CERT #    CERT #         UNITS     CTFS    CERT      CERT #    CERT #         UNITS
**********************************************************************************************

 TICKET # TFR 10145568
 BRE LAVERY      01    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
 BRENDAN LAVERY
 6/108 ROBERTS STREET
 WEST FOOTSCRAY
 MELBOURNE
 VICTORIA
 AUSTRALIA 3012
  *ACCT - CLOSING BALANCE ******* 0    *

  1X     100    DEBIT  19210  19210       100
 DRS/FRO: P BRK 00000052 COR LLC
 TRANS ID    PSP NBR    INVESTOR ACCOUNT NBR
 P201518801748  B0052003  88683550

                                                 CEDEF         01   13-2555119          TICKET # TFR 10145568

                                                CEDE & CO (FAST)
                                                P O BOX 20
                                                BOWLING GREEN STATION
                                                NEW YORK NY  10274

                                                *ACCT - CLOSING BALANCE **975,683     *

                                                 1X     100         0     0          100
 --------------------------------------|--------------------------------------
         ** TICKET TOTAL      100              ** TICKET TOTAL       100


         *** TOTAL DEBITS FOR TODAY ---    100         *** TOTAL CREDITS FOR TODAY ---    100
```

SEC-E-0038445
SEC-SDNY_EPROD-000208997

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION        CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER   07/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      19-   1
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
    TICKET # TFR 10145584
    CHA WYLEY        01   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
    CHARLES WYLEY
    5354 AMORSOLO
    DASMARIAS VILLAGE
    MAKATI CITY
    PHILIPPINES

       *ACCT - CLOSING BALANCE ******* 0    *

       1X        100       DEBIT  19234   19234          100
    DRS/PRO: P BRK 00000052 COR LLC
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201518900532  B0052003  71980438

    TICKET # TFR 10145584
    CAR HAWORTH      01   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
    CAROL HAWORTH
    88 TOPCLIFFE RD
    SOWERBY
    THIRSKY NORTH YORKSHIRE YO7 1RY
    ENGLAND

       *ACCT - CLOSING BALANCE ******* 0    *

       1X        100       DEBIT  19235   19235          100
    DRS/PRO: P BRK 00000052 COR LLC
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201518900825  B0052003  3496C593

    TICKET # TFR 10145584
    GEO HAWORTH      01   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
    GEOFF HAWORTH
    88 TOPCLIFF RD
    SOWERBY
    THIRSK NORTH YORKSHIRE YO7 1RY
    ENGLAND

       *ACCT - CLOSING BALANCE ******* 0    *

       1X        100       DEBIT  19236   19236          100
    DRS/PRO: P BRK 00000052 COR LLC
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201518900829  B0052003  3496C593
```

SEC-E-0038444
SEC-SDNY_EPROD-000208996

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER          19-  2
*************************** DEBITS *********************|*********************** CREDITS *************************
NBR  UNITS PER   BEGINNING    END        TOTAL     NBR  UNITS PER   BEGINNING    END         TOTAL
CTFS    CERT     CERT #   CERT #         UNITS    CTFS    CERT      CERT #    CERT #          UNITS
*********************************************************************************************************
                                                  CEDEF          01   13-2555119      TICKET # TFR 10145584

                                                  CEDE & CO (FAST)
                                                  P O BOX 20
                                                  BOWLING GREEN STATION
                                                  NEW YORK NY  10274

                                                       *ACCT - CLOSING BALANCE **975,983      *
                                                  1X        300            0        0         300
                    ** TICKET TOTAL      300                     ** TICKET TOTAL              300

                 *** TOTAL DEBITS FOR TODAY ---    300        *** TOTAL CREDITS FOR TODAY --- 300
```

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   07/14/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      20-  1
```

| NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

```
***********************  DEBITS  *********************||*********************  CREDITS  *********************
```

```
----- TICKET # TFR 10145646
STU CANWELL        01   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
STUART CANWELL
PUDDLE COTTAGE
5 OXFORD ROW
SUNBURY ON THAMES TW16 5QY
ENGLAND

    *ACCT - CLOSING BALANCE ******* 0    *
1X      100      DEBIT  19292  19292       100
DRS/FRO: P BRK 00000052 COR LLC
TRANS ID     PSP NBR     INVESTOR ACCOUNT NBR
P2015194018S2  E0052003  61948220

                            CEDEF         01   13-2555119        TICKET # TFR 10145646

                            CEDE & CO (FAST)
                            P O BOX 20
                            BOWLING GREEN STATION
                            NEW YORK NY  10274

                                *ACCT - CLOSING BALANCE **976,083    *
                            1X       100            0      0      100

             ** TICKET TOTAL       100                  ** TICKET TOTAL      100


        *** TOTAL DEBITS FOR TODAY ---     100      *** TOTAL CREDITS FOR TODAY ---     100
```

SEC-E-0038442
SEC-SDNY_EPROD-000208994

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/15/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                  JOURNAL NUMBER       21-   1
```

| | NBR UNITS PER | BEGINNING | END | TOTAL | NBR UNITS PER | BEGINNING | END | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| | CTFS    CERT | CERT # | CERT # | UNITS | CTFS    CERT | CERT # | CERT # | UNITS | |

```
 4
 5   TICKET # TFR 10145665
 6   JAM BROWN           01    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
 7   JAMIE LAWSON-BROWN
 8   6 MANSON MEWS
 9   LONDON SW7 5AF
10   ENGLAND
11
12
13      *ACCT - CLOSING BALANCE ******* 0     *
14
15      1X       100       DEBIT   19305   19305          100
16   DRS/PRO: P BRK 00000052 COR LLC
17   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
18   P201519501016  B0052003  51579306
19
20   TICKET # TFR 10145665
21   PAU COKER           01    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
22   PAUL COKER
23   DALE COTTAGE
24   MILL STREET
25   WESTERHAM
26   KENT TN16 1TH
27   ENGLAND
28      *ACCT - CLOSING BALANCE ******* 0     *
29
30      1X       100       DEBIT   19306   19306          100
31   DRS/PRO: P BRK 00000052 COR LLC
32   TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
33   P201519501021  B0052003  27970855
34
35                                             CEDEF         01   13-2555119        TICKET # TFR 10145665
36
37                                             CEDE & CO (FAST)
38                                             P O BOX 20
39                                             BOWLING GREEN STATION
40                                             NEW YORK NY 10274
41
42
43                                                *ACCT - CLOSING BALANCE **976,283     *
44
45                                                1X       200            0        0          200
46
47            ** TICKET TOTAL            200                     ** TICKET TOTAL            200
48
49
50
51
52         *** TOTAL DEBITS FOR TODAY ---       200          *** TOTAL CREDITS FOR TODAY ---       200
```

SEC-E-0038441
SEC-SDNY_EPROD-000208993

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV    DATE OF TRANSFER   07/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      22-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| ****************** DEBITS ******************* | | | | | ******************* CREDITS ******************* | | | | |

```
--------------------------------------------------------
TICKET # TFR 10145680
SIM PIPER          01    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
SIMON PIPER
6 SANDERS CLOSE
STANSTED
ESSEXCM24 8 GY
ENGLAND
UK
   *ACCT - CLOSING BALANCE ******* 0    *

   1X        100      DEBIT   19357   19357       100
DRS/PRO: P ERK 00000901 BANK OF NY
TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
P201519600428  A0901092   181621
--------------------------------------------------------
TICKET # TFR 10145680
TER FARROW         01    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
TERRY FARROW
47 TOWNCOURT CRESCENT
PETTS WOOD
KENT BR5 1PE
ENGLAND

   *ACCT - CLOSING BALANCE ******* 0    *

   1X        100      DEBIT   19358   19358       100
DRS/PRO: P ERK 00000052 COR LLC
TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
P201519600853  B0052003   77861703
```

|  |  |  |  |  | CEDEKF | 01 | 13-2555119 | TICKET # TFR 10145680 |  |

```
                                                  CEDE & CO (FAST)
                                                  P O BOX 20
                                                  BOWLING GREEN STATION
                                                  NEW YORK NY  10274

                                                  *ACCT - CLOSING BALANCE **976,483    *

                                                     1X        200        0       0          200

                 ** TICKET TOTAL         200              ** TICKET TOTAL           200

            *** TOTAL DEBITS FOR TODAY ---     200         *** TOTAL CREDITS FOR TODAY ---     200
```

SEC-E-0038440

SEC-SDNY_EPROD-000208992

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                             COM  CODE REBEL CORP. (COM STK) $.0001 PV         DATE OF TRANSFER   07/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      23-  1
```

| NBR CPPS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CPPS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| TICKET # TFR 10145705 | | | | | | | | | |
| JON A EDDIS | 01 | 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 | | | | | | | |
| JONATHAN A EDDIS | | | | | | | | | |
| 28 SPEED HOUSE | | | | | | | | | |
| LONDON  EC2Y 8AT | | | | | | | | | |
| UNITED KINGDOM | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0     * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT  19457 | 19457 | 100 | | | | | |
| DRS/PRO: P ERK 00000052 COR LIC | | | | | | | | | |
| TRANS ID   PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201519701791  B0052003  73444599 | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145705 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **976,583     * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | | 100 |
| | | | | | | | | | |
| | *** TOTAL DEBITS FOR TODAY ---- | | 100 | | | *** TOTAL CREDITS FOR TODAY --- | | | 100 |

SEC-E-0038439
SEC-SDNY_EPROD-000208991

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        23-  1
```

| | NBR<br>CTFS | UNITS PER<br>CERT | DEBITS<br>BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | CREDITS<br>BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | TICKET # TFR 10145705 | | | | | | | | | | 5 |
| 6 | JON A EDDIS | 01 | 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 | | | | | | | | 6 |
| 7 | JONATHAN A EDDIS | | | | | | | | | | 7 |
| 8 | 28 SPEED HOUSE | | | | | | | | | | 8 |
| 9 | LONDON  EC2Y 8AT | | | | | | | | | | 9 |
| 10 | UNITED KINGDOM | | | | | | | | | | 10 |
| 13 | *ACCT - CLOSING BALANCE ******* 0   * | | | | | | | | | | 13 |
| 15 | 1X   100   DEBIT  19457  19457 | | | | 100 | | | | | | 15 |
| 16 | DRS/PRO: P BRK 00000052 COR LLC | | | | | | | | | | 16 |
| 17 | TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | | 17 |
| 18 | P201519701791  B0052003  73444599 | | | | | | | | | | 18 |
| 20 | | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145705 | 20 |
| 22 | | | | | | CEDE & CO (FAST) | | | | | 22 |
| 23 | | | | | | P O BOX 20 | | | | | 23 |
| 24 | | | | | | BOWLING GREEN STATION | | | | | 24 |
| 25 | | | | | | NEW YORK NY  10274 | | | | | 25 |
| 28 | | | | | | *ACCT - CLOSING BALANCE **976,583   * | | | | | 28 |
| 30 | | | | | | 1X   100 | | 0 | 0 | 100 | 30 |
| 32 | ** TICKET TOTAL | | | 100 | | ** TICKET TOTAL | | | | 100 | 32 |
| 37 | *** TOTAL DEBITS FOR TODAY --- | | | 100 | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 | 37 |

SEC-E-0038438
SEC-SDNY_EPROD-000208990

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER  07/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      24- 1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| ****************** DEBITS ******************** | | | | | ****************** CREDITS ******************** | | | | |
| | | | | | | | | | |
| TICKET # NBR  23601 | | | | | | | | | |
| FRA M FERNANDEZ  01 | | | | | | | | | |
| FRANCISCO MARTIN FERNANDEZ | | | | | | | | | |
| 24330 AETNA ST | | | | | | | | | |
| WOODLAND CA  91367 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE **520,900    * | | | | | | | | | |
| 1X | 570,900 | BOOKR | 6290 | 6290 | 570,900 | | | | |
| | | | | | FRA M FERNANDEZ  01 | | | TICKET # NTR   23601 | |
| | | | | | FRANCISCO MARTIN FERNANDEZ | | | | |
| | | | | | 24330 AETNA ST | | | | |
| | | | | | WOODLAND CA  91367 | | | | |
| | | | | | *ACCT – CLOSING BALANCE **520,900    * | | | | |
| | | | | | 1X | 520,900 | BOOKR | 6706 6706 | 520,900 |
| | | | | | TIM J CHEROTTI  01 | | | TICKET # NTR   23601 | |
| | | | | | TIMOTHY J CHEROTTI | | | | |
| | | | | | 3380 BRECKVILLE ROAD SUITE 200 | | | | |
| | | | | | RICHFIELD OH  44286 | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***50,000    * | | | | |
| | | | | | 1X | 50,000 | BOOKR | 6705 6705 | 50,000 |
| | | ** TICKET TOTAL | | 570,900 | | | ** TICKET TOTAL | | 570,900 |
| TICKET # TTR 1014573G | | | | | | | | | |
| SEA BEAVIS  01 | 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 | | | | | | | | |
| SEAN BEAVIS | | | | | | | | | |
| APARTMENT 104 | | | | | | | | | |
| 253 CHALMERS ST | | | | | | | | | |
| REDFERN NSW 2016 | | | | | | | | | |
| AUSTRALIA | | | | | | | | | |
| *ACCT – CLOSING BALANCE ******* 0    * | | | | | | | | | |
| 1X | 100 | DEBIT | 19589 | 19589 | 100 | | | | |
| DRS/PRO: P ERK 00000052 COR LLC | | | | | | | | | |
| TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |

SEC-E-0038437
SEC-SDNY_EPROD-000208989

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV     DATE OF TRANSFER   07/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      24-   2

*************************  DEBITS  ************************|************************  CREDITS  ************************
 NBR    UNITS PER    BEGINNING    END         TOTAL      | NBR    UNITS PER    BEGINNING    END          TOTAL
 CTFS    CERT      CERT #     CERT #          UNITS      | CTFS    CERT       CERT #      CERT #         UNITS
**********************************************************|*********************************************************
 P20152010Q5E0  B0052003  80539724                      |
                                                        | CEDEF          01   13-2555119        TICKET # TFR 10145736
                                                        | CEDE & CO (FAST)
                                                        | P O BOX 20
                                                        | BOWLING GREEN STATION
                                                        | NEW YORK NY  10274
                                                        |
                                                        |        *ACCT - CLOSING BALANCE **976,683      *
                                                        | 1X       100             0          0           100
                                                        |
          ** TICKET TOTAL      100                      |              ** TICKET TOTAL         100

          *** TOTAL DEBITS FOR TODAY ---    571,000     |        *** TOTAL CREDITS FOR TODAY ---    571,000
```

SEC-E-0038436
SEC-SDNY_EPROD-000208988

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/22/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        25-  1

    ******************** DEBITS ********************|*************** CREDITS ***********************
    NBR   UNITS PER   BEGINNING    END         TOTAL    NBR   UNITS PER    BEGINNING    END          TOTAL
    CTFS  CERT        CERT #       CERT #       UNITS    CTFS  CERT         CERT #       CERT #       UNITS
    *****************************************************|**********************************************

    TICKET # TFR 10145751
    PET WRIGHT        01    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
    PETE WRIGHT
    AMPHLETT HOUSE
    27A NETTLEHAM ROAD
    LINCOLN
    LICOLNSHIRE ENGLAND
    UNITED KINGDON
       *ACCT - CLOSING BALANCE ******* 0     *

       1X      100      DEBIT   19616   19616        100
    DRS/PRO: P BRK 00000052 COR LLC
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201520200632  B0052003  33133797

    TICKET # TFR 10145751
    STE ROBINSON      01    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
    STEVE ROBINSON
    95 PASIR RIS GROVE 01-39
    SINGAPORE


       *ACCT - CLOSING BALANCE ******* 0     *

       1X      100      DEBIT   19617   19617        100
    DRS/PRO: P BRK 00000052 COR LLC
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201520200637  B0052003  44148492

    TICKET # TFR 10145751
    STE HARRAGAN      01    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
    STEVE HARRAGAN
    35 BIRCH LN
    STOCK
    ESSEX CM4 9NA
    UNITED KINDOM

       *ACCT - CLOSING BALANCE ******* 0     *

       1X      100      DEBIT   19618   19618        100
    DRS/PRO: P BRK 00000052 COR LLC
    TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
    P201520200648  B0052003  55304498
```

SEC-E-0038435
SEC-SDNY_EPROD-000208987

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/22/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      25-  2

************************* DEBITS  *************************|************************* CREDITS  *************************
NBR   UNITS PER   BEGINNING     END          TOTAL       NBR   UNITS PER   BEGINNING     END          TOTAL
CTFS   CERT      CERT #       CERT #         UNITS       CTFS   CERT      CERT #       CERT #         UNITS
*************************************************************************************************************************
                              CEDRF           01   13-2555119             TICKET # TFR 10145751

                              CEDE & CO (FAST)
                              P O BOX 20
                              BOWLING GREEN STATION
                              NEW YORK NY  10274


                              *ACCT - CLOSING BALANCE **976,983      *

                              1X        300           0        0           300

              ** TICKET TOTAL        300                        ** TICKET TOTAL            300


        *** TOTAL DEBITS FOR TODAY ---     300        *** TOTAL CREDITS FOR TODAY ---      300
```

SEC-E-0038434
SEC-SDNY_EPROD-000208986

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/23/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER       26-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR 10145766 | | | | | | | | | |
| RIC DEBASTO | 01 | 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 | | | | | | | |
| RICHARD DEBASTO | | | | | | | | | |
| 61 CAUSE END RD | | | | | | | | | |
| WOOTTON | | | | | | | | | |
| BEDFORD MK43 9DE | | | | | | | | | |
| UNITED KINGDOM | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0   * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT 19650 | 19650 | 100 | | | | | |
| DRS/PRO: P RKK 00000052 COR LLC | | | | | | | | | |
| TRANS ID   PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201520301227  B0052003  87648387 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145766 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **977,083   * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 100 | | ** TICKET TOTAL | | | | 100 |
| | | | | | | | | | |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 100 | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 |

SEC-E-0038433
SEC-SDNY_EPROD-000208985

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER   07/24/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        27-  1

******************** DEBITS ****************** * ***************** CREDITS **********************
NBR    UNITS PER   BEGINNING      END        TOTAL    NBR   UNITS PER    BEGINNING    END        TOTAL
CTFS     CERT     CERT #     CERT #         UNITS    CTFS    CERT      CERT #   CERT #         UNITS
*****************************************************************************************************

TICKET # TFR   23639
SUGARMAN          01    33-0659948
SUGARMAN FAMILY PARTNERS
ATTN MICHAEL SUGARMAN
211 EAST IMPERIAL HIGHWAY STE 100
FULLERTON CA  92835


  *ACCT - CLOSING BALANCE ******* 0     *
1X     35,000     CR       10    10     35,000

TICKET # TFR   23639
JAS SUGARMAN      01    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
JASON SUGARMAN
9595 WILSHIRE BLVD STE 801
BEVERLY HILLS CA  90212


  *ACCT - CLOSING BALANCE **160,000     *
1X     50,000     CR        8     8     50,000
                                                  FULLERTON        01              TICKET # TFR   23639

                                                  FULLERTON TECHNOLOGY FOUNDATION
                                                  1401 W VALENCIA DRIVE
                                                  FULLERTON CA  92833


                                                    *ACCT - CLOSING BALANCE ***85,000      *
                                                  1X     50,000     CR     12    12      50,000
                                                  1X     35,000     CR     13    13      35,000
                      ** TICKET TOTAL    85,000                   ** TICKET TOTAL         85,000


            *** TOTAL DEBITS FOR TODAY ---    85,000       *** TOTAL CREDITS FOR TODAY ---    85,000
```

SEC-E-0038432
SEC-SDNY_EPROD-000208984

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER    07/27/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER       28-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR 10145789 | | | | | | | | | |
| MAR CASTALDO | 01 | 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 | | | | | | | |
| MARCO CASTALDO | | | | | | | | | |
| C/O CREDIT SUISSE | | | | | | | | | |
| CORSO D'ITALIA | | | | | | | | | |
| 00198 ROME | | | | | | | | | |
| ITALY | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0    * | | | | | | | | | |
| | | | | | | | | | |
| 1X | 100 | DEBIT  19692 | 19692 | 100 | | | | | |
| DRS/PRO: P ERK 00000052 COR LLC | | | | | | | | | |
| TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201520501638  B0052003  56384621 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10145789 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE **977,183    * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| ** TICKET TOTAL | | | 100 | | ** TICKET TOTAL | | | | 100 |
| | | | | | | | | | |
| *** TOTAL DEBITS FOR TODAY --- | | | 100 | | *** TOTAL CREDITS FOR TODAY --- | | | | 100 |

SEC-E-0038431
SEC-SDNY_EPROD-000208983

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   07/29/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        29-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR  23670 | | | | | | | | | |
| CHESTER | 01 | 45-6245951 | | | | | | | |
| CHESTER TRUST | | | | | | | | | |
| 1920 BEL AIR ROAD | | | | | | | | | |
| LOS ANGELES CA  90077 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT – CLOSING BALANCE ***50,000     * | | | | | | | | | |
| 1X | 75,000 | BOOKR   6123 | 6123 | 75,000 | | | | | |
| | | | | | WAL J WEADOCK | 01 | 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 | TICKET # TFR   23670 | |
| | | | | | WALTER J WEADOCK | | | | |
| | | | | | 5340 EAST HARBOR VILLAGE DR #302 | | | | |
| | | | | | VERO BEACH FL  32967 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***25,000     * | | | | |
| | | | | | 1X | 25,000 | CR       14 | 14 | 25,000 |
| | | | | | CHESTER | 01 | 45-6245951 | TICKET # TFR   23670 | |
| | | | | | CHESTER TRUST | | | | |
| | | | | | 1920 BEL AIR ROAD | | | | |
| | | | | | LOS ANGELES CA  90077 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT – CLOSING BALANCE ***50,000     * | | | | |
| | | | | | 1X | 50,000 | CR       15 | 15 | 50,000 |
| | | ** TICKET TOTAL | 75,000 | | | | ** TICKET TOTAL | | 75,000 |
| | | | | | | | | | |
| | | *** TOTAL DEBITS FOR TODAY --- | 75,000 | | | *** TOTAL CREDITS FOR TODAY --- | | 75,000 | |

SEC-E-0038430
SEC-SDNY_EPROD-000208982

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER    07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER        30-  1
```

| NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | DEBITS | | | | | CREDITS | | |

```
        TICKET # TFR    23008
        TIM J CHEROTTI    01
        TIMOTHY J CHEROTTI
        3380 BRECKVILLE ROAD SUITE 200
        RICHFIELD OH  44286


        *ACCT – CLOSING BALANCE ***50,000    *

   1X    50,000    BOOKR   6705   6705        50,000


                                                     TIM J CHEROTTI    01            TICKET # TFR    23008

                                                     TIMOTHY J CHEROTTI
                                                     3380 BRECKVILLE ROAD SUITE 200
                                                     RICHFIELD OH  44286


                                                     *ACCT – CLOSING BALANCE ***50,000    *

                                                1X    50,000    CR    16    16        50,000
                  ** TICKET TOTAL     50,000                     ** TICKET TOTAL          50,000


                                                     THINOPS       01   45-2996071     TICKET # TFR    666325

                                                     THINOPS CAPITAL LLC
                                                     P.O BOX 8128
                                                     THE WOODLANDS TX  77387


                                                     *ACCT – CLOSING BALANCE **667,511    *

                                                1X    667,511    CR    17    17        667,511
                  ** TICKET TOTAL          0                     ** TICKET TOTAL         667,511
```

SEC-E-0038429
SEC-SDNY_EPROD-000208981

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        30-  2

*********************** DEBITS *********************** |*********************** CREDITS ***********************
  NBR   UNITS PER    BEGINNING   END          TOTAL      NBR   UNITS PER    BEGINNING   END          TOTAL
  CTFS    CERT     CERT #   CERT #            UNITS      CTFS    CERT     CERT #   CERT #            UNITS
****************************************************** **********************************************************

   TICKET # TFR  666425
   THINOPS          01    45-2996071
   THINOPS CAPITAL LLC
   P.O BOX 8128
   THE WOODLANDS TX  77387


    *ACCT - CLOSING BALANCE **667,511     *

   1X    667,511      CR      17      17       667,511
                                               THINOPS          01    45-2996071      TICKET # TFR   666425

                                               THINOPS CAPITAL LLC
                                               P.O BOX 8128
                                               THE WOODLANDS TX  77387


                                                *ACCT - CLOSING BALANCE **667,511     *
                                               1X    667,511      CR      18      18       667,511
                      ** TICKET TOTAL      667,511              ** TICKET TOTAL      667,511

   TICKET # TFR 10145837
   CLA VERITIERO     02    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
   CLARE VERITIERO
   37 VICTORIA AVENUE
   DIDSBURY
   MANCHESTERM20 2QX
   ENGLAND
   UK
    *ACCT - CLOSING BALANCE ******* 0     *

   1X      100      DEBIT   19812   19812       100
   DRS/PRO: F BKK 00000052 COR LLC
   TRANS ID     FST NBR   INVESTOR ACCOUNT NBR
   P201521101302  B0052003  19605614
```

SEC-E-0038428
SEC-SDNY_EPROD-000208980

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV           DATE OF TRANSFER   07/31/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                        JOURNAL NUMBER      30-  3
```

| | NBR | UNITS PER | BEGINNING | END | TOTAL | | NBR | UNITS PER | BEGINNING | END | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CTFS | CERT | CERT # | CERT # | UNITS | | CTFS | CERT | CERT # | CERT # | UNITS | |

```
 5  TICKET # TFR 10145837
 6  CLA VERITIERO        01     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
 7  CLAUDIO VERITIERO
 8  16 HOLLYBUSH LANE
 9  HARPENDEN
10  HERTFORDSHIRE AL5 4AT
11  ENGLAND
12
13     *ACCT - CLOSING BALANCE ****** 0     *
14
15     1X      100     DEBIT  19813   19813        100
16  DRS/PRO: P BKK 00000052 COR LLC
17  TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
18  P201521101322  B0052003  32091749
19
20  TICKET # TFR 10145837
21  DEB BARRAGAN        01     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
22  DEBORAH BARRAGAN
23  36 BIRCH LANE
24  STOCK
25  ESSEX CM4 9NA
26  ENGLAND
27  UK
28     *ACCT - CLOSING BALANCE ****** 0     *
29
30     1X      100     DEBIT  19814   19814        100
31  DRS/PRO: P BKK 00000052 COR LLC
32  TRANS ID     PSP NBR    INVESTOR ACCOUNT NBR
33  P201521101374  B0052003  62829883
34
35                                                      CEDEF     01  13-2555119       TICKET # TFR 10145837
36
37                                                      CEDE & CO (FAST)
38                                                      P O BOX 20
39                                                      BOWLING GREEN STATION
40                                                      NEW YORK NY  10274
41
42
43                                                        *ACCT - CLOSING BALANCE **977,483     *
44
45                                                        1X      300          0       0          300
46
47             ** TICKET TOTAL       300                   ** TICKET TOTAL            300
48
49
50
51
52         *** TOTAL DEBITS FOR TODAY ---   717,811         *** TOTAL CREDITS FOR TODAY ---   1,385,322
53
```

SEC-E-0038427
SEC-SDNY_EPROD-000208979

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   08/04/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER        31-  1
```

| | NBR UNITS PER | BEGINNING | END | TOTAL | NBR UNITS PER | BEGINNING | END | TOTAL | |
|---|---|---|---|---|---|---|---|---|---|
| | CTFS   CERT | CERT # | CERT # | UNITS | CTFS   CERT | CERT # | CERT # | UNITS | |

```
 1 *************************** DEBITS *********************|*****************  CREDITS  *******************
 2
 3 ************************************************************************************************************
 4
 5 TICKET # TFR 10145869
 6 JOB HOWARTH          01    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
 7 JOHN HOWARTH
 8 C1/C2 THE VILLAGE
 9 383/2 MOO 12 SUKHUMVIT RD
10 NONGPRUE BANGLAMUNG
11 CHONBURI
12 THAILAND 20150
13   *ACCT - CLOSING BALANCE ******* 0    *
14
15 1X      100     DEBIT  19856  19856         100
16 DRS/PRO: P BRK 00000052 COR LLC
17 TRANS ID     PSF NBR   INVESTOR ACCOUNT NBR
18 P201521500612  B0052003  2084996
19
20                                              CEDEF          01  13-2555119         TICKET # TFR 10145869
21
22                                              CEDE & CO (FAST)
23                                              P O BOX 20
24                                              BOWLING GREEN STATION
25                                              NEW YORK NY  10274
26
27
28                                                *ACCT - CLOSING BALANCE **977,583    *
29
30                                              1X      100        0        0           100
31
32            ** TICKET TOTAL         100                        ** TICKET TOTAL          100
33
34
35
36
37       *** TOTAL DEBITS FOR TODAY ----    100      *** TOTAL CREDITS FOR TODAY ----    100
38
```

SEC-E-0038426
SEC-SDNY_EPROD-000208978

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CCM  CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER  08/12/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY               JOURNAL NUMBER        32-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|

```
TICKET # TFR 10145967
MAL LANYON        01    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
MALCOLM LANYON
ESSELLE LTD
PO BOX 53125
DUBAI
UNITED ARAB EMIRATES

  *ACCT - CLOSING BALANCE ******* 0    *

  1X     100     DEBIT  20003   20003      100
DRS/FRO: P BRK 00000052 CGR LLC
TRANS ID     PSF NBR   INVESTOR ACCOUNT NBR
P201522301693  B0052003  57010204

                                         CEDEF       01  13-2555119      TICKET # TFR 10145967

                                         CEDE & CO (FAST)
                                         P O BOX 20
                                         BOWLING GREEN STATION
                                         NEW YORK NY  10274

                                         *ACCT - CLOSING BALANCE **977,683    *
                                           1X      100               0      0          100

            ** TICKET TOTAL       100                     ** TICKET TOTAL           100

      *** TOTAL DEBITS FOR TODAY ----    100          *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038425
SEC-SDNY_EPROD-000208977

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             CCM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   08/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY              JOURNAL NUMBER      33-  1

*********************** DEBITS  *************************|*********************** CREDITS  ***********************
NBR    UNITS PER    BEGINNING    END          TOTAL      NBR    UNITS PER    BEGINNING    END          TOTAL
CTFS      CERT      CERT #       CERT #        UNITS      CTFS      CERT      CERT #       CERT #        UNITS
**********************************************************|**********************************************************

TICKET # TFR 10146016
STE DRURY        01    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
STEPHEN DRURY
PINCOTT FARM
PINCOTT LANE
WEST HORSLEY
SURREY KT24 6JH
ENGLAND
     *ACCT - CLOSING BALANCE ******* 0     *

 1X      100      DEBIT   20077   20077         100
DRS/PRO: P BRK 00000901 BANK OF NY
TRANS ID     FSP NBR   INVESTOR ACCOUNT NBR
P201522600549  A0901092  039535

                                               CEDEF        01   13-2555119        TICKET # TFR 10146016

                                               CEDE & CO (FAST)
                                               P O BOX 20
                                               BOWLING GREEN STATION
                                               NEW YORK NY 10274

                                                    *ACCT - CLOSING BALANCE **977,783     *

                                                1X     100          0          0          100

                ** TICKET TOTAL       100                        ** TICKET TOTAL       100


        *** TOTAL DEBITS FOR TODAY ---   100       *** TOTAL CREDITS FOR TODAY ---   100
```

SEC-E-0038424
SEC-SDNY_EPROD-000208976

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                     JOURNAL NUMBER      34-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|

```
    TICKET # NTR   99323
    HARE        01   13-6062916
    HARE & CO LLC
    C/O BNYMELLON
    ATTN BOX # 11203
    500 ROSS STREET 154-0455
    PITTSBURG PA  15262-0001

    *ACCT - CLOSING BALANCE ******100    *

    1X      100    CR       7      7      100

                                         CEDEF          01   13-2555119       TICKET # NTR   99323

                                         CEDE & CO (FAST)
                                         P O BOX 20
                                         BOWLING GREEN STATION
                                         NEW YORK NY  10274

                                         *ACCT - CLOSING BALANCE **977,783    *

                                         1X       0              0      0      100

                ** TICKET TOTAL     100                          ** TICKET TOTAL     100


          *** TOTAL DEBITS FOR TODAY ----     100      *** TOTAL CREDITS FOR TODAY ---     100
```

SEC-E-0038423
SEC-SDNY_EPROD-000208975

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                             COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER  08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      35-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|

```
TICKET # TFR 10146064
GIL LANDSBERG        01
GILLIAN LANDSBERG
5 DURAND GARDANS
LONDON SW9 0PS
ENGLAND


  *ACCT - CLOSING BALANCE ******* 0    *

  1X      100      DEBIT  20125   20125       100
DRS/PRO: P BRK 00000052 CGR LLC
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201523100877  B0052003  30774836

TICKET # TFR 10146064
JON LANDSBERG        01     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
JONATHAN LANDSBERG
63 RELIANCE WHARF
HERTFORD ROAD
LONDON N1 5ET
UK

  *ACCT - CLOSING BALANCE ******* 0    *

  1X      100      DEBIT  20126   20126       100
DRS/PRO: P BRK 00000052 CGR LLC
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201523100886  B0052003  30774836

TICKET # TFR 10146064
LIS GELINAS        01     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
LISA GELINAS
CHURCHILLAAN 31A II
AMSTERDAM 1078DD
NETHERLANDS

  *ACCT - CLOSING BALANCE ******* 0    *

  1X      100      DEBIT  20127   20127       100
DRS/PRO: P BRK 00000188 TD AMERITR
TRANS ID      PSP NBR   INVESTOR ACCOUNT NBR
P201523101691  A0188060  786199483
```

SEC-E-0038422
SEC-SDNY_EPROD-000208974

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION         CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER  08/20/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY               JOURNAL NUMBER      35-  2
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CPRT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146064 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY  10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **978,183 * | | | | |
| | | | | | 1X | 300 | 0 | 0 | 300 |
| | ** TICKET TOTAL | | | 300 | | ** TICKET TOTAL | | | 300 |
| | *** TOTAL DEBITS FOR TODAY --- | | | 300 | | *** TOTAL CREDITS FOR TODAY --- | | | 300 |

SEC-E-0038421
SEC-SDNY_EPROD-000208973

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                             COM  CODE REBEL CORP. (COM STK) $.0001 PV       DATE OF TRANSFER   08/21/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                         JOURNAL NUMBER       36-  1

*********************** DEBITS ***********************|*********************** CREDITS ***********************
 NBR   UNITS PER    BEGINNING      END         TOTAL     NBR   UNITS PER    BEGINNING      END          TOTAL
 CTFS     CERT      CERT #       CERT #        UNITS      CTFS     CERT     CERT #       CERT #          UNITS
*************************************************************************************************************

   TICKET # TFR 10146081
   RIT VANDENBROE    01     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
   RITA VAN DEN BROECK
   KLEINE GANZENDRIES 13
   PELLENBERG 3212
   BELGIUM


   *ACCT - CLOSING BALANCE ****** 0     *

   1X      100      DEBIT  20129   20129        100
 DRS/FRO: P BRK 00000SO1 BANK OF NY
 TRANS ID    PSF NBR   INVESTOR ACCOUNT NBR
 P201523200428  AO901092  162685


                                                      CEDEF          01   13-2555119          TICKET # TFR 10146081

                                                      CEDE & CO (FAST)
                                                      P O BOX 20
                                                      BOWLING GREEN STATION
                                                      NEW YORK NY 10274


                                                      *ACCT - CLOSING BALANCE **978,283    *

                                                      1X     100        0         0          100

              ** TICKET TOTAL      100                        ** TICKET TOTAL                100


        *** TOTAL DEBITS FOR TODAY ---       100            *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038420
SEC-SDNY_EPROD-000208972

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   05/30/14

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER        37-  1

*********************** DEBITS ******************|************************ CREDITS ***********************
NBR   UNITS PER    BEGINNING    END          TOTAL   NBR   UNITS PER    BEGINNING    END          TOTAL
CTFS    CERT      CERT #    CERT #         UNITS   CTFS    CERT      CERT #    CERT #         UNITS
*********************************************************|*********************************************************

TICKET # NTR  6666012
CONDOR        01    47-3366618
CONDOR FINANCIAL LLC
23371 MULHOLLAND DR UNIT 184
WOODLAND HILLS CA  91364


*ACCT - CLOSING BALANCE ******* 0     *
1X    50,000     BOOKR   6134    6134      50,000

                                                     CONDOR        02                  TICKET # NTR  6666012

                                                     CONDOR FINANCIAL LIMITED
                                                     83 DUCIE STREET
                                                     MANCHESTER ENGLAND M1 2JQ
                                                     UNITED KINGDOM

                                                     *ACCT - CLOSING BALANCE ***50,000     *
                                                     1X    50,000     BOOKR   6927    6927      50,000

            ** TICKET TOTAL    50,000                         ** TICKET TOTAL      50,000


       *** TOTAL DEBITS FOR TODAY ---    50,000        *** TOTAL CREDITS FOR TODAY ---    50,000
```

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION            CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER   09/01/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                      JOURNAL NUMBER        38-  1
************************ DEBITS ***********************|*********************** CREDITS ***********************
NBR   UNITS PER    BEGINNING     END       TOTAL     NBR   UNITS PER    BEGINNING     END         TOTAL
CTFS    CERT      CERT #      CERT #       UNITS     CTFS    CERT      CERT #      CERT #         UNITS
*********************************************************|*****************************************************

                                              AMERICAN      01                      TICKET # TFR   19048

                                              AMERICAN CAPITAL VENTURES INC
                                              1507 N E 194TH STREET
                                              NORTH MIAMI BEACH FL  33179


                                              *ACCT - CLOSING BALANCE ****4,000     *

                                          1X     4,000      CR     19     19          4,000
------------------------------------------------------------------------------------------------------------
                ** TICKET TOTAL           0                     ** TICKET TOTAL                   4,000
------------------------------------------------------------------------------------------------------------


        *** TOTAL DEBITS FOR TODAY ---    0              *** TOTAL CREDITS FOR TODAY ---          4,000
```

SEC-E-0038418
SEC-SDNY_EPROD-000208970

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C396 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            CDM  CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   09/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                   JOURNAL NUMBER      39-  1

**********************  DEBITS  **********************|***********************  CREDITS  **********************
  NBR   UNITS PER    BEGINNING     END        TOTAL   NBR   UNITS PER    BEGINNING     END        TOTAL
  CTFS    CERT      CERT #    CERT #          UNITS   CTFS    CERT      CERT #    CERT #          UNITS
  ********************************************************|*********************************************************

   TICKET # TFR 10146212
   JON LAWSONBRON    01   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
   JONATHAN LAWSON-BROWN
   MONKS FOLLY HILL TOP LANE
   PANNAL HARROGATE HG3 1PA
   ENGLAND
   UK

   *ACCT - CLOSING BALANCE ****** 0    *

   1X     100     DEBIT  20268   20268        100
   DRS/PRO: P BRK 00000052 COR LLC
   TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
   P201524501260  B0052003  30780520

                                                      CEDEF        01   13-2555119      TICKET # TFR 10146212

                                                      CEDE & CO (FAST)
                                                      P O BOX 20
                                                      BOWLING GREEN STATION
                                                      NEW YORK NY 10274

                                                      *ACCT - CLOSING BALANCE **978,383    *

                                                      5X     100          0      0           100

              ** TICKET TOTAL        100                    ** TICKET TOTAL           100


         *** TOTAL DEBITS FOR TODAY ---        100    *** TOTAL CREDITS FOR TODAY ---      100
```

SEC-E-0038417
SEC-SDNY_EPROD-000208969

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C396 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   09/09/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      40-  1

*********************** DEBITS ***********************|*********************** CREDITS ***********************
NBR  UNITS PER    BEGINNING    END         TOTAL    NBR  UNITS PER    BEGINNING    END          TOTAL
CTFS   CERT       CERT #       CERT #       UNITS   CTFS   CERT       CERT #       CERT #        UNITS
***************************************************************************************************************

TICKET # TFR 10146260
ONY IGWE            01    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
ONYE IGWE
70 MARIAM WALK
SINGAPORE 507117
THAILAND


   *ACCT - CLOSING BALANCE ******* 0    *

   1X      100     DEBIT   20327   20327       100
DRS/FRO: P BRK 00000901 BANK OF NY
   TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
   P201525100386 A0901092  331112

TICKET # TFR 10146260
MAR VESTY           01    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
MARK VESTY
166/84 ROB BUNING RD
NAI MUANG SUB DISTRICT
MUANG DISTRICT
KHON KAEN 4000
THAILAND
   *ACCT - CLOSING BALANCE ******* 0    *

   1X      100     DEBIT   20328   20328       100
DRS/FRO: P BRK 00000052 CCR LLC
   TRANS ID     PSP NBR   INVESTOR ACCOUNT NBR
   P201525100915 B0052003  83102862

                                               CEDEF           01  13-2555119        TICKET # TFR 10146260

                                               CEDE & CO (FAST)
                                               P O BOX 20
                                               BOWLING GREEN STATION
                                               NEW YORK NY  10274


                                               *ACCT - CLOSING BALANCE **978,583    *

                                               1X      200        0        0        200

              ** TICKET TOTAL      200                      ** TICKET TOTAL      200



       *** TOTAL DEBITS FOR TODAY ---    200          *** TOTAL CREDITS FOR TODAY ---     200
```

SEC-E-0038416
SEC-SDNY_EPROD-000208968

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV              DATE OF TRANSFER   09/11/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        41-  1

```
************************ DEBITS ************************|************************ CREDITS ************************
NBR   UNITS PER    BEGINNING    END        TOTAL       NBR   UNITS PER    BEGINNING    END         TOTAL
CTFS     CERT      CERT #     CERT #       UNITS       CTFS     CERT      CERT #     CERT #        UNITS
*********************************************************|*********************************************************

TICKET # NTR  6666224
HILLTOP                01    45-6232923
HILLTOP TRUST
711 S CARSON ST STE 4
CARSON CITY NV  89701


  *ACCT - CLOSING BALANCE **225,000        *
1X    300,000     BOOKR    6129     6129      300,000

                                                          CEDEF            01    13-2555119        TICKET # NTR  6666224

                                                          CEDE & CO (FAST)
                                                          P O BOX 20
                                                          BOWLING GREEN STATION
                                                          NEW YORK NY  10274

                                                            *ACCT - CLOSING BALANCE 1,053,583        *
                                                          1X        0              0        0           75,000

                                                          HILLTOP          01    45-6232923        TICKET # NTR  6666224

                                                          HILLTOP TRUST
                                                          711 S CARSON ST STE 4
                                                          CARSON CITY NV  89701


                                                            *ACCT - CLOSING BALANCE **225,000        *
                                                          1X    225,000     BOOKR    6960     6960      225,000
              ** TICKET TOTAL      300,000                              ** TICKET TOTAL              300,000


        *** TOTAL DEBITS FOR TODAY ---      300,000              *** TOTAL CREDITS FOR TODAY ---      300,000
```

SEC-E-0038415
SEC-SDNY_EPROD-000208967

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV                DATE OF TRANSFER   09/15/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      42-   1
```

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
|-----|-----------|-----------|-----|-------|-----|-----------|-----------|-----|-------|
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |

```
****************************** DEBITS **********************|********* CREDITS *************************
TICKET # TFR 10146329
PIE THERON        01    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
PIETER THERON
MAITLAND MONACO S.A.M
MONTE CARLO SUN
74 BOULEVARD D'LTALIE
MC 98000
MONACO
  *ACCT - CLOSING BALANCE ****** 0      *

  1X    100      DEBIT   20383   20383          100
DRS/PRG: P BRK 00000052 COR LLC
TRANS ID      PSP NBR    INVESTOR ACCOUNT NBR
P201S25700387  B0052003  49370989

                                          CEDEF       01   13-2555119        TICKET # TFR 10146329

                                          CEDE & CO (FAST)
                                          P O BOX 20
                                          BOWLING GREEN STATION
                                          NEW YORK NY 10274

                                          *ACCT - CLOSING BALANCE 1,053,683      *
                                          1X       100         0        0        100

            ** TICKET TOTAL      100                      ** TICKET TOTAL          100


      *** TOTAL DEBITS FOR TODAY ---      100       *** TOTAL CREDITS FOR TODAY ----     100
```

SEC-E-0038414
SEC-SDNY_EPROD-000208966

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:    C398 CODE REBEL CORPORATION           CUSIP # 19200J106
                                             COM CODE REBEL CORP. (COM STK) $.0001 PV          DATE OF TRANSFER   09/29/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER      43-   1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR 10146477 | | | | | | | | | |
| MIK FAZAL | 01 | 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 | | | | | | | |
| MIKE FAZAL | | | | | | | | | |
| UPTON LOVELL | | | | | | | | | |
| 329 OLDFIELD ROAD | | | | | | | | | |
| ALTRICHAM CHESHIRE WA14 4QF | | | | | | | | | |
| ENGLAND | | | | | | | | | |
| UK | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0   * | | | | | | | | | |
| 1X | 100 | DEBIT  20558 | 20558 | 100 | | | | | |
| DRS/PRO: P BRK 00000052 COR LLC | | | | | | | | | |
| TRANS ID    PSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201527101055 80252003 89875442 | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146477 |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | *ACCT - CLOSING BALANCE 1,053,783   * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| ** TICKET TOTAL | | | | 100 | ** TICKET TOTAL | | | | 100 |
| *** TOTAL DEBITS FOR TODAY --- | | | | 100 | *** TOTAL CREDITS FOR TODAY --- | | | | 100 |

SEC-E-0038413
SEC-SDNY_EPROD-000208965

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION                    CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV                DATE OF TRANSFER   10/16/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                                JOURNAL NUMBER      44-  1

| | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | NBR<br>CTFS | UNITS PER<br>CERT | BEGINNING<br>CERT # | END<br>CERT # | TOTAL<br>UNITS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ***DEBITS*** | | | | | ***CREDITS*** | | | | | |
| | TICKET # TFR 10146642 | | | | | | | | | | |
| | NAV TAKIAR | 01 | 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 | | | | | | | | |
| | NAVEEN TAKIAR | | | | | | | | | | |
| | 32 SANDHURST DRIVE | | | | | | | | | | |
| | WILMSLOW | | | | | | | | | | |
| | CHESHIRE SK9 2GP | | | | | | | | | | |
| | ENGLAND | | | | | | | | | | |
| | UNITED KINGDOM | | | | | | | | | | |
| | *ACCT - CLOSING BALANCE ****** 0   * | | | | | | | | | | |
| | 1X | 100 | DEBIT   20695 | 20695 | 100 | | | | | | |
| | DRS/PRO: P BRK 00000052 COR LLC | | | | | | | | | | |
| | TRANS ID    FSP NBR   INVESTOR ACCOUNT NBR | | | | | | | | | | |
| | P201528800906   B0052003   30246652 | | | | | | | | | | |
| | | | | | | CEDEF | 01 | 13-2555119 | | TICKET # TFR 10146642 | |
| | | | | | | CEDE & CO (FAST) | | | | | |
| | | | | | | P O BOX 20 | | | | | |
| | | | | | | BOWLING GREEN STATION | | | | | |
| | | | | | | NEW YORK NY 10274 | | | | | |
| | | | | | | *ACCT - CLOSING BALANCE 1,053,883   * | | | | | |
| | | | | | | 1X | 100 | 0 | 0 | 100 | |
| | | | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | 100 | |
| | | | *** TOTAL DEBITS FOR TODAY --- | | 100 | | | *** TOTAL CREDITS FOR TODAY --- | | 100 | |

SEC-E-0038412
SEC-SDNY_EPROD-000208964

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER   10/27/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER      45-  1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| TICKET # TFR 10146748 | | | | | | | | | |
| JEA VANDENBRCE | 01 | 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 | | | | | | | |
| JEAN-PIERRE VAN DEN BROECK | | | | | | | | | |
| KLEINE GANZENDRIES 13 | | | | | | | | | |
| PELLENGRERG 3212 | | | | | | | | | |
| BELGIUM | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ****** 0    * | | | | | | | | | |
| 1X | 100 | DEBIT  20891 | 20891 | 100 | | | | | |
| DRS/PRO: P BKK 00000901 BANK OF NY | | | | | | | | | |
| TRANS ID     PSF NBR    INVESTOR ACCOUNT NBR | | | | | | | | | |
| P201529900620  A0901092  162685 | | | | | | | | | |
| | | | | | | | | | |
| | | | | | CEDEF | 01 | 13-2555119 | TICKET # TFR 10146748 | |
| | | | | | CEDE & CO (FAST) | | | | |
| | | | | | P O BOX 20 | | | | |
| | | | | | BOWLING GREEN STATION | | | | |
| | | | | | NEW YORK NY 10274 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE 1,053,983    * | | | | |
| | | | | | 1X | 100 | 0 | 0 | 100 |
| | | | | | | | | | |
| | ** TICKET TOTAL | | 100 | | | ** TICKET TOTAL | | | 100 |
| | | | | | | | | | |
| | | | | | | | | | |
| | *** TOTAL DEBITS FOR TODAY ---- | | 100 | | | *** TOTAL CREDITS FOR TODAY ---- | | | 100 |

SEC-E-0038411
SEC-SDNY_EPROD-000208963

SEC-E-0038408

```
REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION              CUSIP # 19200J106
                                            COM  CODE REBEL CORP. (COM STK) $.0001 PV            DATE OF TRANSFER  11/17/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                       JOURNAL NUMBER        46-   1
```

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | BURNHAM | 01 | 13-3435435 | | TICKET # TFR   19154 |
| | | | | | BURNHAM SECURITIES INC | | | | |
| | | | | | 18500 VON KARMAN AVENUE SUITE 560 | | | | |
| | | | | | IRVINE CA  92612 | | | | |
| | | | | | *ACCT - CLOSING BALANCE **150,000 | | | * | |
| | | | | | 1X | 150,000 | CR | 20 | 20 | 150,000 |
| | ** TICKET TOTAL | | | 0 | | ** TICKET TOTAL | | | 150,000 |

```
        *** TOTAL DEBITS FOR TODAY ---        0           *** TOTAL CREDITS FOR TODAY ---      150,000
```

SEC-E-0038410
SEC-SDNY_EPROD-000208962

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION       CUSIP # 19200J106
                                            COM CODE REBEL CORP. (COM STK) $.0001 PV      DATE OF TRANSFER   12/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                 JOURNAL NUMBER      47-  1

| NBR | UNITS PER | BEGINNING | END | TOTAL | NBR | UNITS PER | BEGINNING | END | TOTAL |
| CTFS | CERT | CERT # | CERT # | UNITS | CTFS | CERT | CERT # | CERT # | UNITS |
|------|------|--------|--------|-------|------|------|--------|--------|-------|
| TICKET # TFR   23467 | | | | | | | | | |
| BURNHAM | 01 | 13-3435435 | | | | | | | |
| BURNHAM SECURITIES INC | | | | | | | | | |
| 18500 VON KARMAN AVENUE SUITE 560 | | | | | | | | | |
| IRVINE CA  92612 | | | | | | | | | |
| | | | | | | | | | |
| *ACCT - CLOSING BALANCE ******* 0 | | * | | | | | | | |
| 1X | 150,000 | CR | 20 | 20 | 150,000 | | | | |
| | | | | | HUG DUNKERLEY | 01 | 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 | TICKET # TFR | 23467 |
| | | | | | HUGH DUNKERLEY | | | | |
| | | | | | 105 WALDORF | | | | |
| | | | | | IRVINE CA  92612 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***87,500 | | * | | |
| | | | | | 1X | 37,500 | CR | 21 | 21 | 37,500 |
| | | | | | DAN J MCCLORY | 01 | 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 | TICKET # TFR | 23467 |
| | | | | | DANIEL J MCCLORY | | | | |
| | | | | | 37 CARDIFF | | | | |
| | | | | | LAGUNA NIGUEL CA  92677 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***37,500 | | * | | |
| | | | | | 1X | 37,500 | CR | 22 | 22 | 37,500 |
| | | | | | BURNHAM | 02 | 13-3435435 | TICKET # TFR | 23467 |
| | | | | | BURNHAM SECURITIES INC | | | | |
| | | | | | 40 W 57TH ST 28TH FL | | | | |
| | | | | | NEW YORK NY  10019 | | | | |
| | | | | | | | | | |
| | | | | | *ACCT - CLOSING BALANCE ***75,000 | | * | | |
| | | | | | 1X | 45,000 | CR | 23 | 23 | 45,000 |
| | | | | | 1X | 30,000 | CR | 24 | 24 | 30,000 |
| | ** TICKET TOTAL | 150,000 | | | | ** TICKET TOTAL | 150,000 | | |

SEC-E-0038409
SEC-SDNY_EPROD-000208961

SEC-E-0038408

REPORT RAJYC1 DAILY TRANSFER JOURNAL FOR:   C398 CODE REBEL CORPORATION          CUSIP # 19200J106
                                             COM  CODE REBEL CORP. (COM STK) $.0001 PV        DATE OF TRANSFER  12/03/15

AGENT FOR TRANSFER: CONTINENTAL STOCK TRANSFER & TRUST COMPANY                    JOURNAL NUMBER    47-   2

| NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS | NBR CTFS | UNITS PER CERT | BEGINNING CERT # | END CERT # | TOTAL UNITS |
|----------|----------------|------------------|------------|-------------|----------|----------------|------------------|------------|-------------|

*** TOTAL DEBITS FOR TODAY ---          150,000          *** TOTAL CREDITS FOR TODAY ---          150,000

SEC-E-0038408
SEC-SDNY_EPROD-000208960

SEC-E-0038408